

RECEIVED IN CLERK'S OFFICE
U.S.D.C. - Atlanta

AUG 09 2016

JAMES N. HATTEN, Clerk
By: _____ Deputy Clerk

ORIGINAL

# IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF GEORGIA
### ATLANTA DIVISION

---

**NATHANIEL WIGGINS,** individually

And on behalf of oneself,


PLAINTIFF PRO se,


v.


| | |
|---|---|
| **U. S. POSTAL SERVICE;** | **CIVIL ACTION FILE NO.:** |
| **PLANT MANAGER N. METRO;** | |
| **PLANT MANAGER ATLANTA P&DC;** | **1:16-CV-2872** |
| **TRANS MANAGER KENYATTA** | **Jury Trial Requested;** |
| **REYNOLDS;** | |
| **LABOR MANAGER CYNTHIA DAVIS;** | |
| **LABOR SPECILIST STEPHANIE** | |
| **ROBERTS;** | |
| **APWU PRESIDENT WILLIAM FLANAGAN;** | |
| **APWU MVS DIRECTOR DARRYL GAUSE;** | |
| **DEFENDANTS,** | |

1

## FAIR LABOR STANDARDS ACT AND LABOR MANAGEMENT RELATIONS ACT

Plaintiff Nathaniel Wiggins ("Plaintiff"), by and through himself, and on

behalf of himself as defined below brings this complaint against United States

Postal Service, and American Postal Workers Union AFL-CIO Local 32 herein

referred to as ("Defendants"). Plaintiff alleges as follows:

### <u>JURISDICTION AND VENUE</u>

1. This Court has original jurisdiction to hear this Complaint and to

adjudicate the claims stated herein pursuant to 28 U.S.C. §1331, because this

action asserts claims arising under federal law, the Fair Labor Standards Act

("FLSA"), 29 U.S.C. § 207, <u>et seq.</u> (1976)

2. This Court has original jurisdiction to hear Complaint and Adjudicate

the claims herein pursuant to the Labor Management Relations Act § 301(a),

(1976), 29 U.S.C. § 185(a) (1976); provides for Suits for violation of contracts

between an employer and a labor organization representing employee's suits may

be brought in any district court of the United States having jurisdiction over the

parties.

3.  Venue is proper in this District pursuant to 28 U.S.C. §1391 because

Defendant resides in this District and because a substantial part of the events or

omissions giving rise to the claims occurred in this District. Venue is proper

pursuant to (LMRA), 29 U.S.C. § 185(a) (1976); suits for violation of contracts

between an employer and a Labor Organization representing employees, may be

brought in any district court of the United States having jurisdiction of the parties.

## **PARTIES**

4.  Defendants United States Postal Service, and its' Representatives, and

the American Postal Workers Union Local 32 and its' Representatives, have many

branches worldwide. At the times relevant to these complaints the State location

3

was Atlanta Georgia. At the time of this action herein referred to as the defendant

USPS qualifies as Plaintiffs "employer" within the meaning of the

FLSA, 29 U.S.C.§203(d), (g), (e)(2)(B).

a) Plant Manager North Metro (1605 Boggs Road, Duluth

Georgia, 30096.

b) Plant Manager Atlanta P&DC (3900 Crown Road,

Atlanta Georgia, 30304.

c) Trans. Manager Kenyatta Reynolds (3900 Crown Road,

Atlanta Georgia, 30304.

d) Labor Relations Cynthia Davis (1605 Boggs Road,

Duluth Georgia, 30096.

e) Labor Relations Stephanie Roberts (1605 Boggs Road,

Duluth Georgia, 30096.

f) A.P.W.U. Local 32 Union President William Flanagan

(2381 Fairburn Road, S.W. Atlanta Georgia, 30331.

g) A.P.W.U. Local 32 Union MVS Director Darryl Gause

(2381 Fairburn Road, S.W. Atlanta Georgia, 30331.

5.  Plaintiff Nathaniel Wiggins, is an adult resident of Rockdale County,

Georgia. During relevant times, Plaintiff Wiggins worked and is at present still

working as a Tractor Trailer Operator for USPS and qualifies as an "employee" as

defined by the FLSA, 29 U.S.C. § 203(e)(1), (2)(B).

6.  Plaintiff has verbally thereto made Defendants USPS and APWU

Union aware of Violations. (See Ex. N Communication Logs)

## FACTUAL ALLEGATIONS

7.  Plaintiff re-alleges and incorporates by reference the paragraphs as

fully set forth herein.

8.  Plaintiff works for the defendant as a Tractor Trailer Operator also

referred to as a TTO Driver during the statutory period to present.

9.  Tractor Trailer Operators are integral to Defendant's business

operations.

5

10. Defendant is the primary source of mail transport World Wide.

11. Defendant has exclusive rights to hire, promote, transfer, assign, suspend, demote, discharge, retain employee in a position, or issue disciplinary action against employees.

12. Defendant directs employees of the employer in the performance of official duties.

13. Defendant maintains the efficiency of the operations entrusted to it.

14. Defendant requires extra levels of safety and security.

15. At relevant times, Defendant exerts control over Tractor Trailer Operators for example, in the following ways:

a) Requires each TTO to assume responsibility for truck, scanners, and Radio devices

b) Requires each TTO to do safety talks

c) Requires each TTO to call in for arrival and departures

d) Requires each TTO to scan in and out of every destination

6

e) Requires each TTO to dress in Uniform

16. Defendant communicates these rules by way of posted rules, handout, and direct communication through management.

17. When TTOs violate rules, Defendant has the authority to issue written discipline, suspend, or push for termination at its' discretion.

18. TTOs work for the defendant in fact, because the defendant has control of TTOs once on the clock. (See Ex. J pg.6 High lite)

19. Defendants Trans Manager Representative Kenyatta Reynolds denied, Plaintiff and a group of TTO drivers Promotions after a massive retirement in January, 2013 to save money. (See Ex. M)

20. Defendants actions denied Plaintiff Fair Labor opportunities as such a stable career position, just compensation for performing equal duties as co-workers, guaranteed work schedule, and equal opportunities for advancement. (See Ex. H)

21. The defendant failure to comply with the collective bargaining

agreement resulted in many grievances being filed against her causing her to be

reassigned. (See Ex. K prt.1) List of Grievances

22. Defendant transitioned a new manager in to replace Ms. Reynolds, at

which point new Manager John Monsanto, the Union, and Labor Relations agreed

to promote the TTOs in lieu of cancelling the grievances filed.

23. Defendants Labor Specialist and the Union Rep. Darryl Gause

signed an agreement stating in lieu of the grievances being cancelled, The USPS

would promote all TTO drivers affected by the denied promotions, back date

seniority, issue back pay of wages, overtime, out of schedule, all premium

pay due pursuant to work schedule (See Ex. G) dating back to May 23, 2013

through August 9, 2014 along with all sick and annul leave owed. (See Ex. K)

24. Defendant issued a payment, months later with a small fraction of

what was owed and it was paid wrong. (See Ex. C Prt.1) The defendant violated

the Fair Labor Standards Act; Collective Bargaining Agreement; and the

Secondary Agreement by not paying Plaintiffs correct regular rate of pay, correct

overtime compensation, and taking away Plaintiffs Annual Leave and not paying

for it. (See Ex. A, B, C, E, & D) Note: (Ex. D is What should have been Paid)

25. Defendants violations herein stated, constitutes not only a violation to

the Plaintiff, but the Law as well. Defendants failure to honor 2 separate

agreements one the Collective Bargaining and a Secondary Agreement, pay

provision listed via their website, and pay provision via ("FLSA"), under these

circumstances are willful and reckless. (See Ex. J, K, & L)

26. Defendant herein referred to as the Union who retained and has full

exclusive Bargaining and representation rights for the Plaintiff, since the claim

has failed in its duty of representation.

9

27. Defendant herein known as the Union received the Plaintiff in for

membership December, 2011 membership dues are paid every two weeks.

28. Defendant known as the Union fought hard to get the USPS on track

for non-promotions then when we were paid the fight ended even though we were

paid wrong.

29. The Collective Bargaining Agreement herein referred to as CBA was

originally effective from November 21, 2010 – May 20, 2015 and extended

through July 8, 2016. (See Ex. J)

30. Upon receiving partial payment August 15, 2014, Plaintiff informed

Union Rep. Smith and USPS Manager Monsanto of what was taken to be a big

mistake both Reps for Union and Management at first informed Plaintiff, "that

was all the money, and the plaintiff wasn't getting any more money". Here's when

I knew that USPS had something defrauding taking place. Officials herein were

trying to make me believe one year and four months of back pay and two weeks of

wages would total $8,480.23 based on the hours worked. (See Ex. C-1 F & I)

31. Plaintiff was employed by USPS since December, 2011 until present,

all times relevant to this complaint and allegations USPS has been a party to a

Collective Bargain Agreement with American Postal Worker Union, Local 32

AFL-CIO.

32. Plaintiff attends meetings whenever work schedule does not conflict.

33. Defendant conducts Union meetings every second Saturday to inform

members of the state of the Union and what's being fought for.

34. Plaintiff as a Union member and employee is exclusively represented

by the Union in all matters, or should be. Defendant herein referred to as the Union

did not initially investigate until months after Plaintiff alleged the violations

allowing significant time laps.

35. Upon later investigations, Defendant herein known as the Union addressed the allegations with defendant herein known as USPS with no results.

36. Defendant herein Union poses exclusive right of employee representation and just as Plaintiff is taking action Union could have taken action. Defendant Union could have investigated in a timely manner, filed a grievance, kept Plaintiff informed, filed a suit in District Court or any action. Plaintiff still has not been paid. Union still has not enforced anything. Union has not provided any copies of proof of a grievances filed on behalf of the plaintiff, plaintiff is unsure of the legality of the alleged grievance the Union claims of winning.

37. Plaintiff and other TTO drivers meet with and informed Defendant Union President William Flanagan of the treatment from MVS Director Darryl Gause. Defendant Flanagan was informed of TTOs not being paid correctly, Darryl's failure to produce a copy of the grievances filed on Plaintiffs behalf, also

12

his hostile approach dealing with Union paying members when handling our

claims, and last but not least his non communication skills. Defendant Mr.

Flanagan assured TTOs he was not aware of our complaints, but he would address

them. As of to date Plaintiff still has no results. There are results for a larger

settlement of a violation that happened around the same time which produced a 56

million dollar pay out. (See Ex. O) The Union has been working just not

on Plaintiffs case.

38. Plaintiff met with Defendant Union Rep. On July 8, 2016 to inquire

about the status of plaintiff back pay and this meeting revealed to me the Union is

not representing me to best of its' ability. It's over two years and still no pay or

results. Defendant MVS Director Mr. Gause, stated "I filed a grievance and won

it, but I don't know where they are or what's going on with it". Once again he

failed to produce a copy of the grievance, presenting a willful Breach of Duty to

Fair Representation. Meanwhile Labor Relations Stephanie Roberts who is the

designated Representative to figure up the remaining back pay tried to get the

Plaintiff to sign a blank back pay settlement form on two separate occasions. (See

Ex. N, &P) This come after defendant has already not paid me correctly the first

time. Ms. Roberts also informed Plaintiff that she's the only Labor Specialist

working on back pay for the whole district. Her Manager Cynthia Davis failed to

bring in help, she stated "it seems as if she was being punished", it seems at the

expense of others though. Hereafter, two years and a month after the signed

agreement plaintiff has not received all his money and it seems like he won't

receive it unless an action of his own is executed.

39. Plaintiff therefore brings count One through Seven of this complaint

as listed below and pursuant to FLSA, 29 U.S.C. § 207, **et. seq.**

14

## COUNT ONE

## REGULAR RATE VIOLATION

## Fair Labor Standards Act, 29 U.S.C. § 207(e), <u>et. seq.</u>

40. Plaintiff re-alleges and incorporates by reference the above paragraphs as if fully set forth herein.

41. The FLSA requires covered employers to pay employees the regular rate pursuant to 29 U.S.C. § 207(e); Bay Ridge Operating Co. v. Aarono, 334 U.S.446, 461(1948). The regular rate by its very nature must reflect all payments which the parties have agreed shall be received regularly during the workweek.

42. Plaintiff herein (Nathaniel Wiggins herein) alleges willful violation to pay regular rate. During the Plaintiffs' employment pursuant to the time in question regular hours were routinely worked. Although regular hours were routinely worked Defendant failed to pay correct regular rate of pay. (See Ex. A, A61-A72)

43. Defendant is an "enterprise," as the term is defined by the FLSA, 29

U.S.C, § 203(r)(1), and is engaged in commerce within the meaning of the FLSA,

29 U.S.C. § 203(b), (s)(1).

44. In failing to provide regular rate of pay, defendant violated the FLSA

45. Defendant did not and has not made a good-faith effort to comply with

FLSA as it relates to the compensation of the Plaintiff.

46. Defendant knew the Plaintiff as an employee in fact, and willfully

failed and refused to pay Plaintiff the required regular rate.

47. Defendants willful failure and refusal to pay Plaintiff, regular rate

violates the FLSA, 29 U.S.C. § 207(e).

## COUNT TWO
## OVERTIME WAGE VIOLATION
### Fair Labor Standards Act, 29 U.S.C. § 207(a)(1), et. seq.

48. Plaintiff re-alleges and incorporates by reference the above

paragraphs as if fully set forth herein.

49. The FLSA requires covered employers to pay employees the overtime

rate and premiums pursuant to 29 U.S.C. § 207(a)(1); 29 U.S.C. § 207(h)(2), (5)

50. Plaintiff herein (Nathaniel Wiggins herein) alleges willful violation to overtime provisions of the FLSA. During the Plaintiffs' employment pursuant to the time in question overtime hours were routinely worked. Although overtime hours, were routinely worked Defendant failed to pay correct overtime rate of pay and overtime hours worked. (See Ex. A1-A72); (See Ex. B1-B72)

51. In failing to provide overtime rate of pay and hours worked, defendant violated the FLSA, pursuant to 29 U.S.C. § 207(a)(1); (a) Employees Engaged in Interstate Commerce Additional Applicability to Employees Pursuant to Subsequent Amendatory Provisions (1) Except as otherwise provided in the section, no employer shall employ any of his employees who in any workweek is engaged in commerce or in the production of goods for commerce, or is employed in an enterprise engaged in commerce or in production of goods for commerce, for

workweek longer than forty hours unless such employee receives compensation for

his employment in excess of the hours above specified at a rate not less than one and

one-half times the regular rate at which he is employed.

52. Defendant did not and has not made a good-faith effort to comply with

FLSA, as it relates to compensation of overtime to the Plaintiff.

53. Defendant knew the Plaintiff as an employee in fact, and it willfully

failed and refused to pay Plaintiff the required overtime rate. Defendants willful

failure and refusal to pay Plaintiff, regular rate violates the

FLSA, 29 U.S.C. § 207(a)(1); 29 U.S.C. § 207(h)(2), (5).

## COUNT THREE
### ADDITIONAL OVERTIME COMPENSATION VIOLATION
### Fair Labor Standards Act, 29 U.S.C. § 207(h)(2)

54. Plaintiff re-alleges and incorporates by reference the above

paragraphs as if fully set forth herein.

55. The FLSA, requires covered employers to pay employees additional overtime compensation pursuant to 29 U.S.C. § 207(h)(2)

56. Plaintiff herein (Nathaniel Wiggins herein) alleges willful violation to overtime compensation provisions of the FLSA. During the Plaintiffs' employment pursuant to the time in question defendant failed to pay correct overtime premium rates in excess of 8 hours. Defendant also failed to pay premium rates for Sunday, holidays, and regular days of rest, or on the six or seventh day where such premium rates were established in good faith. Defendant also failed to pay premium rate in pursuance of an applicable employment contract or collective-bargaining agreement, for work out side of the hours established in good faith by the contract or agreement as the basic, normal, or regular workday. (not to exceed eight hours) Pursuant to 29 U.S.C. §207(h)(2); (See Ex. A, B, C, D, E, & F)

57. In failing to provide overtime rate of pay, defendant violated the FLSA

pursuant to 29 U.S.C. § 207(h)(2); (h) Credit Toward Minimum Wage or Overtime Compensation of Amounts Excluded from Regular Rate. (2) Extra compensation paid as described in paragraphs (5), (6), and (7) of subsection (e) shall be creditable toward overtime compensation payable pursuant to this section.

58. Defendant did not and has not made a good-faith effort to comply with FLSA, as it relates to the compensation to the Plaintiff.

59. Defendants willful failure and refusal to pay Plaintiff, overtime compensation violates the FLSA, 29 U.S.C. § 207(h)(2).

## COUNT FOUR
## IMPROPER ADMINISTRATION OF LEAVE
### 5 U.S.C. § 6303(a)(2)

60. Plaintiff re-alleges and incorporates by reference the above as if fully set forth herein.

61. The Federal law requires covered employers to issue paid leave

pursuant to, 5 U.S.C. § 6303(a)(2).  An employee is entitled to Annual leave with

pay which accrues as follows; three-fourths day for each full biweekly pay period,

except that accrual for the last full biweekly pay period in the year is one and

one-fourth days, for an employee with 3 but less than 15 years of service

62. Plaintiff herein (Nathaniel Wiggins herein) alleges willful violation to

Annual Leave provisions of the Federal Law. During the Plaintiffs' employment

pursuant to the time in question defendant forced Plaintiff to take a mandatory

five-day break. Defendant took all the plaintiffs accumulated leave promising to pay

Plaintiff and did not pay the Plaintiff for leave taken as promised in the

collective bargaining Agreement.

63. Defendant did not administer the proper Annul Leave when it

promoted the Plaintiff as promised both in the Collective Bargaining Agreement

and in the Secondary Agreement.

64. Defendant failed to credit proper Annual Leave therefore as pursuant

to 5 C.F.R. § 550.805(G)(1); An agency shall credit annual leave restored to an

employee as a result of the correction of an unjustified personnel action in excess

of the maximum leave accumulation authorized by law to a separate leave account

for use by the employee. The employee shall schedule and use annual leave in such

a separate leave account as follows. (1) A full-time employee shall schedule and use

excess annual leave of 416 hours or less by the end of the leave year in progress 2

years after the date on which the annual leave is credited to the separate account.

The agency shall extend this period by 1 leave year for each additional 208 hours

of excess annual leave or any portion thereof. (See Ex. A, A-33) Leave Taken and

not paid, also (See Ex. C, C-1) Leave not issued correctly.

## COUNT FIVE
## WILLFUL BREACH OF AGREEMENT

65. Plaintiff re-alleges and incorporates by reference the above

paragraphs as if fully set forth herein.

66. Plaintiff herein (Nathaniel Wiggins herein) alleges willful Breach of

Agreement. During the Plaintiffs' employment pursuant to the time in question the

defendants USPS and the Union constructed an agreement in lieu of the Union

cancelling grievances filed against USPS Representative Kenyatta Reynolds.

Although the agreement was constructed and signed by the Union and USPS it was

not honored correctly, thus leaving therefore a breach of agreement.

67. Defendant agreed as follows to promote each TTO driver, back date

seniority, back pay hours and premium pays due to include Sunday premium, out of

schedule, night time differential, overtime, and penalty overtime for all hours

worked. Also to issue sick and annual leave for hours worked. Defendant failed to

pay all wages and overtime correctly, and failed to issue correct leave pursuant to

contract which results in a breach of an agreement. (See Ex. K)

## COUNT SIX

**WILLFUL BREACH OF COLLECTIVE BARGAINING AGREEMENT**
**Breach of Collective Bargaining Agreement, 29 U.S.C. § 185(a)(1976)**

68. Plaintiff re-alleges and incorporates by reference the above

paragraphs as if fully set forth herein.

69. The LMRA requires Employers to honor employees' rights as agreed

upon within a Collective Bargaining Agreements pursuant to

29 U.S.C. § 185(a)(1976)

70. Plaintiff herein (Nathaniel Wiggins herein) alleges willful violation of

the collective bargaining Agreement pursuant to Labor Management Relation Act.

During the Plaintiffs' employment pursuant to the time in question defendant and

the Union were actively engaged in an active collective bargaining agreement.

71. Although defendant was a part of an active collective bargaining

Agreement, the defendant failed to honor the agreement in regards to how employee

regular, premium, overtime, penalty and out of schedule rates were or weren't paid.

Also defendant failed to issue proper Annual Leave. Defendant failed to act in good

faith in regard to the agreement. (See Ex. J Pg.25,26,27,28,29,30,31,41,42,43, &87)

## COUNT SEVEN
### "HYBRID" 301 UNFAIR REPRESENTATION
### Labor Management Relations Act. 29 U.S.C. § 185(a)(1976)

72. Plaintiff re-alleges and incorporates by reference the above

paragraphs as if fully set forth herein.

73. The LMRA requires Unions to represent its members in respect to

Labor issues with the employer. Unions retain full exclusive rights as the primary

25

representation in the settling of Collective Bargaining Agreements, and Labor

disputes pursuant to 29 U.S.C. § 185(a)(1976)

74. Plaintiff herein (Nathaniel Wiggins) alleges violation of duty for fair

representation pursuant to Labor Management Relation Act. During the relevant

time after the Plaintiffs' promotion, defendant U.S.P.S. violated the FLSA,

Collective Bargaining Agreement, and a Secondary agreement with the Union.

75. Defendant Union, when informed of the violations via the Plaintiff,

did not soon investigate instead months passed as the Union sat idle. Defendant

Union only investigated after several complaints came in, therein did the union

find plaintiffs complaint to be true. Defendant Union did not take any action at

that time. (See Ex. J Pg. 1,87, &112)

76. Defendant Union finally claimed that a grievance was filed on the

behalf of the TTO drivers Plaintiff and other TTOs requested a copy of grievance

and never received one. Defendant Union MVS Director Darryl Gause failed to

communicate any updates or info on status of case.

77. Plaintiff along with other TTOs couldn't receive clear

communication with Union MVS Director Darryl Gause due to his relaxed

approach and hostile handling therefore, plaintiff and TTOs reach out to his

superior President William Flanagan of the Local 32 APWU. In a personal

meeting Plaintiff and TTOs made Mr. Flanagan aware of the difficulties

communicating with Darryl Gause, also of his unwillingness to produce copies of

grievances he filed on the behalf of union paying members, and of his hostile

attitude toward members. Plaintiff and TTOs also informed Mr. Flanagan of the

breach of contract, and he assured plaintiff and TTOs he would handle suggested

issues as of to date there has yet to be any results.

78. Plaintiffs meeting on July 9, 2016 with MVS Director produced no

results still, Plaintiff requested information on the status of case, Defendant Darryl

Gause stated "I don't know where they are, I filed a grievance and won, but the

Girl "Stephanie Roberts" they (USPS) had working on it transferred to another

department and they (USPS) have someone else working on it I guess, but I Don't

know." Defendant failed to give plaintiff a copy of the grievance, so Plaintiff isn't

sure if claim is valid.

79. Plaintiff feels the internal Union appeals procedures would be

inadequate because of the union relaxed approach of the violation thus far and

failure to enforce its legal rights and procedures thus far. Proper relief can't be

awarded in full due to the blatant violations that have yet to be addressed. The

exhaustion of the internal procedures would unreasonably delay my opportunity to

obtain a judicial hearing on the merits of my case in a timely manner due to

unreasonable time limits previously expired.

80. Pursuant to hybrid 301 worker is excused from exhausting internal

Union remedies for lawsuit in breach of CBA and DFR if the Union allegedly

breached its duty of fair representation pursuant to Clayton v. UAW, 451 U.S. 679

(1981); Williams v. Molpus, 171 F. 3 d360(6th Cir. 1999) The defendant Union

breach its duty of fair representation when it failed to investigate claims proper,

file a grievance and or a lawsuit, and represent Plaintiff with same quality and

respect as other dues paying members.

81. Union is the exclusive bargaining representative of all employees' in

the bargaining unit. Pursuant to Frendsen v. Brotherhood of Railways, Airline and

Steamship clerks, 782 F. 2d 674, 678,-79 (7th Cir. 1986); The Union has the duty

to serve the interest of all members without hostility, or discrimination toward any

to exercise its discretion with good faith and honesty, and to avoid arbitrary

conduct. "Vaca v. Sipes, 386 U.S. 171, 177, 875, Ct. 903, 909,17L. Ed, 2d 842

(1967); Bowen 459 U.S. @ 230.

82. As a result of these unlawful practices, Plaintiff suffered and

continues to suffer wage loss and therefore are entitled to recover unpaid and under

paid wages for up to three years prior to the filing of claim, pursuant to

29 U.S.C. § 216(b),(e)(B)(2) liquidated, treble damages, or prejudgment interest,

civil money penalties, administrative fees and court cost, and such other legal and

equitable relief as the Court deems just and proper.

## **PRAYER FOR RELIEF**

**WHEREFORE**, Plaintiff, on behalf of himself, pray for judgement against
the Defendant as follows:

a) Judgement that the Defendant acted willfully and without good faith in
   violating (FLSA)

b) Judgement against the Defendant for violation of the wage and overtime
   provisions of the (FLSA)

c) An award to Plaintiff of all correct and unpaid wages for three years totaling $161,330.33 and liquidated or treble damages

d) An award of civil money penalty for (FLSA) violations and legal fees court fees, and out of pocket expenses.

e) An award of Maximum amount of leave allowed by Law for unjustified personnel action pursuant to, 5 C.F.R. § 550.805(G)(1)

f) Judgement that the Defendant acted willfully and without good faith in (breach of contract) claim

g) An award of compensatory damages for value of contract $71,702.37 plus economic losses $42,436.36 to an equal amount of $114,138.73 and liquidated damages

h) Judgement that the defendant acted willfully and without good faith in breach of Collective Bargaining Agreement.

i) Judgement that the Defendant Union breached Duty of Fair Representation.

j) An award of value of the breached Collective Bargaining Agreement pay able how the court deem necessary $71,702.37

k) An award of reasonable administrative fees, court cost, and such other relief as the court deems just.

l) Judgement for protection from retaliation under (FLSA)

## CERTIFICATION AND CLOSING

83. Under Federal Rule of Civil Procedure 11, I certify to the best of my knowledge, information, and belief that this complaint: (1) is not being presented for an improper purpose, such as to harass, cause unnecessary delay, or needlessly increase the cost of litigation; (2) is supported by existing law or by a non-frivolous argument for extending, modifying, or reversing existing law; (3) the factual contentions have evidentiary support or, if specifically so identified, will likely have evidentiary support after a reasonable opportunity for further investigation or discovery; and (4) the complaint otherwise complies with the requirements of Rule 11.

84. I agree to provide the Clerk's office with any changes to my address where case-related papers may be served. I understand that my failure to keep a current address on file with the Clerk's Office may result in dismissal of my case.

Respectfully Submitted,

Dated: <u>August 8, 2016</u>

*Nathaniel Wiggins*

Nathaniel Wiggins, Plaintiff

**Jury Trial Requested**

# (EXHIBIT A)

## **INDEX CODES**

1. 52- Hours Worked ……………….. HRW

2. 53- Overtime ………………….. OT

3. 54- Nighttime differential ……….. NT

4. 55- Annual Leave ……………….. AL

5. 57- Holiday Work ………………. HOL

6. 58- Holiday Leave ……………… HOL

NOTE (See Exhibit B for Violations)

Ind.1

UNITED STATES POSTAL SERVICE ----- RESTRICTED INFORMATION

Wiggins

```
**********************************************************
* * * * * * * * * * * * * * * * * * * * * * * * * * * * *
*                                                        *
* ****                              INFOPAC              *
*                                                        *
* RECIPIENT: 4Dw300                 INFOPAC              *
* USER ID: NYWSG7           4Dw300                       *
*                                                        *
*                  UNITED STATES POSTAL SERVICE          *
*                  2825 LONE OAK PARKWAY                 *
*                  EAGAN MN 55121-9730                   *
*                                                        *
* REPORT ID: PRJOURN12  PAYPOM: PAYROLL JOURNAL - SSN * 200 G TO 849 G SSN: ON TAPE  *
*                                                        *
* VERSION: 20140812 2016??                               *
*                                                        *
* FROM HIERARCHY CODE:                                   *
* TO HIERARCHY CODE:                                     *
*                                                        *
* FROM PAGE: 000001      TO PAGE: 959999                 *
*                                                        *
* * * * * * * * * * * * * * * * * * * * * * * * * * * * *
**********************************************************
```

DATE: 20130519
TIME: 15:13:11

A-2

A-1

**WIGGINS, NATHANIEL T**

| YR/PP | STATUS: A | HOUR | GROSS | DEDUCTIONS | YTD/CUM | ANNUAL | SICK |
|---|---|---|---|---|---|---|---|
| 19/08 | PP:17/14 | | RID: | | | | |

A-1 (No Sunday Premium)
A-2 of 1 (Overtime not correct)
A-3 of 1 (Penalty Overtime not Paid)
A-4 of 1 (Out of Schedule not Paid)

A-1 of 2 (No Sunday Premium)
A-2 of 2 (Overtime not Correct)
A-3 of 2 (Penalty Overtime not Paid)
A-4 of 2 (Out of Schedule not Paid)

Total Paid

Total Paid

Pg.1

```
YR/PP                                         HOUR   GROSS                          DEDUCTIONS          YTD/CUR      ANNUAL         SICK
=====================================================================================================================================
      WIGGINS, NATHANIEL T                STATUS: A PP:17/14  EID:
13/12 2535-920P4 08 A 835  16 17---0 52*  40.00-   646.80-35-95-0            GROSS              369.33  PRIOR      0.00   0.00
                                   0 53*   1.34-    32.50-     C   1484.80 RETIREMENT          46.03  ADVANCE    0.00   0.00
                                   0 54*   4.25-     5.14-                 SOSEC              112.37  EARNED    20.00   0.00
B**98.59 R**2.38 P***1.60 C**1.61          0.00      0.01-                 SOSEC               93.03- USED       0.00   0.00
      535-950P7AC8FF 235  18 56---0 58     8.00    148.48                  MEDICARE            26.28  BALANCE   20.00   0.00
                                   0 52   32.00-   593.92                  MEDICARE            21.05-
                                   0 53    1.34     37.32           M,04   FED TAX             15.13
                                   0 54    4.25      4.93          CO,R,1  BASIC INS            0.00
                                   0 57    8.00    148.48          GA,S,00 STATE TAX           15.38
     1535-920P4 C8 A 835  16 17---0 52*   40.00-   546.80-     CES 1484.80 THRIFT               0.00
                                   0 53*   4.58-   111.09-     CE  1484.80 THRIFT(USPS)        14.85
                                   0 54*   7.57-     9.16-                   1PCT  AMT         14.85
B*106.18 R**2.38 P***5.45 C**5.48          0.00      0.03-                 NET                253.31
      535-950P7AC8FF 235  18 56---0 52    40.00    742.40
                                   0 53    4.58    127.54
                                   0 54    7.57      8.78
13/11 2535-920P4 08 A 835  16.17---0 52*  40.00-   546.80-35-95-0            GROSS              111.22  PRIOR      0.00   0.00
                                   0 53*   4.52-   109.63-     C    742.40 RETIREMENT          21.01  ADVANCE    0.00   0.00
      . WIGGINS, NATHANIEL T              STATUS: A PP:17/14  EID:04166083
                                   0 54*  11.09-    13.42-                 SOSEC               54.67  EARNED    17.00   0.00
B*105.85 R**2.37 P***5.36 C**5.42          0.00      0.06-                 SOSEC               47.77- USED       0.00   0.00
      535-950P7A08FF 235  18.56---0 52    40.00    742.40                  MEDICARE            12.79  BALANCE   17.00   0.00
                                   0 53    4.52    125.87                  MEDICARE            11.17-
                                   0 54   11.09     12.86           M,04   FED TAX              4.57
                                                                   CO,R,1  BASIC INS            0.00
                                                                   GA,S,00 STATE TAX            5.67
                                                               CES  742.40 THRIFT               0.00
                                                               CE   742.40 THRIFT(USPS)         7.42
                                                                             1PCT  AMT          7.42
                                                                           NET                 59.35
13/10 2535-920P4 08 A 835  16.17---0 52*  40.00-   546.80-35-95-0            GROSS              226.48  PRIOR      0.00   0.00
                                   0 53*   9.54-   232.37-     C   1484.80 RETIREMENT          46.03  ADVANCE    0.00   0.00
                                   0 54*  10.57-    12.79-                 SOSEC              111.25  EARNED    14.00   0.00
B*118.00 R**2.38 P**11.40 C**11.47         0.00      0.07-                 SOSEC               97.21- USED       0.00   0.00
      535-950P7A08FF 235  18.56---0 52    40.00    742.40                  MEDICARE            26.02  BALANCE   14.00   0.00
                                   0 53    9.54    266.78                  MEDICARE            22.73-
                                   0 54   10.57     12.26           M,04   FED TAX              9.51
     1535-920P4 08 A 835  16 17---0 52*   40.00-   546.80-         CO,R,1  BASIC INS            0.00
                                   0 53*   0.57-    13.83-         GA,S,00 STATE TAX           11.55
                                   0 54*  11.57-    14.00-     CES 1484.80 THRIFT               0.00
B**94.37 R**2.38 P***0.67 C**0.68          0.00      0.01-     CE  1484.80 THRIFT(USPS)        14.85
      535-950P7A08FF 235  18.56---0 52    40.00    742.40                    1PCT  AMT         14.85
                                   0 53    0.57     15.87                  NET                142.04
                                   0 54   11.57     13.42
13/09 2535-920P4 08 A 835  16.17---0 52*  40.00-   546.80-35-95-0            GROSS              257.13  PRIOR      0.00   0.00
                                   0 53*  16.42-   398.27-     C   1484.80 RETIREMENT          46.03  ADVANCE    0.00   0.00
                                   0 54*  11.91-    14.41-                 SOSEC              125.54  EARNED    10.00   0.00
B*134.32 R**2.38 P**19.54 C**19.66         0.00      0.12-                 SOSEC              109.60- USED       0.00   0.00
      535-950P7A08FF 235  18.56---0 52    40.00    742.40                  MEDICARE            29.36  BALANCE   10.00   0.00
                                   0 53   16.42    457.25                  MEDICARE            25.63-
                                   0 54   11.91     13.82           M,04   FED TAX             10.80
     1535-920P4 08 A 835  16.17---0 52*   40.00-   546.80-         CO,R,1  BASIC INS            0.00
                                   0 53*   2.20-    53.36-         GA,S,00 STATE TAX           13.11
                                   0 54*   4.83-     5.84-     CES 1484.80 THRIFT               0.00
B*109.62 R**2.39 P***2.63 C**2.63          0.00      0.00      CE  1484.80 THRIFT(USPS)        14.85
      535-950P7A08FF 235  18.56---0 52    40.00    742.40                    1PCT  AMT         14.85
                                   0 53    2.20     61.26                  NET                167.52
                                   0 54    4.83      5.60
```

(A-10) 1 of 10 OT, 2 of 10 POT, 3 of 10 OOS

(A-9) 1 of 9 SP, 2 of 9 OT, 3 of 9 OOS — Total Paid (253.31)

(A-8) 1 of 8 OT, 2 of 8 POT, 3 of 8 OOS

(A-7) 1 of 7 HRW, 2 of 7 SP, 3 of 7 OT, 4 of 7 POT, 5 of 7 OOS

A-7 (Not Paid at all) — Total Paid (59.35)

(A-6) 1 of 6 SP, 2 of 6 OT, 3 of 6 POT, 4 of 6 OOS

(A-5) 1 of 5 OT, 2 of 5 POT, 3 of 5 OOS — Total Paid (142.04)

(A-4) 1 of 4 SP, 2 of 4 OT, 3 of 4 POT, 4 of 4 OOS — Total Paid (167.52)

A-3

A-1 of 3 (No Sunday Premium)
A-2 of 3 (Overtime not Correct)
A-3 of 3 (Penalty Overtime not Paid)
A-4 of 3 (Out of Schedule not Paid)

(A-3 Not Paid in BP @ all)

Case 1:16-cv-02872-WSD   Document 3   Filed 08/15/16   Page 38 of 286



pg. 3



Case 1:16-cv-02872-WSD   Document 3   Filed 08/15/16   Page 40 of 286

WIGGINS, NATHANIEL T

(Christmas not Paid Correct) ⟶

**(A-33)** 2 of 33 AL (Leave taken away and not Paid)

Pg. 7

WIGGINS, NATHANIEL T

WIGGINS, NATHANIEL T

(A-54) 1 of 51 OT
2 of 51 DOS

(A-53) 1 of 53 SP
2 of 53 OT
3 of 53 POT
4 of 53 DOS

(A-52) 1 of 52 OT
2 of 52 POT
3 of 52 DOS

(A-51) 1 of 52 OT
2 of 51 POT
3 of 51 DOS

(A-50) 1 of 50 OT
2 of 50 POT
3 of 50 DOS

(A-49) 1 of 49 OT
2 of 49 POT
3 of 49 DOS

(A-48) 1 of 48 OT
2 of 48 POT
3 of 48 DOS

WIGGINS, NATHANIEL T

Case 1:16-cv-02872-WSD   Document 3   Filed 08/15/16   Page 44 of 286

WIGGINS, NATHANIEL T

| | HOUR | GROSS | DEDUCTIONS | YTD/CUR | ANNUAL | SICK |
|---|---|---|---|---|---|---|

Case 1:16-cv-02872-WSD   Document 3   Filed 08/15/16   Page 45 of 286

(A-72) 1 of 72 HRW
2 of 72 OT
3 of 72 POT
4 of 72 NT
5 of 72 OOS

(A-68) 1 of 71 HRW
2 of 71 OT
3 of 71 POT
4 of 71 NT
5 of 71 OOS

(A-70) 1 of 70 HRW
2 of 70 OT
3 of 70 POT
4 of 70 NT
5 of 70 OOS

(A-69) 1 of 69 HRW
2 of 69 OT
3 of 69 POT
4 of 69 NT
5 of 69 OOS

14/16

(A-68) 1 of 68 SP
2 of 68 OT
3 of 68 POT
4 of 68 NT
5 of 68 OOS

14/15

(A-67) 1 of 67 HRW
2 of 67 SP
3 of 67 OT
4 of 67 POT
5 of 67 NT
6 of 67 HOL
7 of 67 OOS

(-13) 1 of 63 HRW
2 of 63 OT
3 of 63 POT
4 of 63 NT
5 of 63 OOS

14/12

(A-64) 1 of 64 HRW
2 of 64 OT
3 of 64 POT
4 of 64 NT
5 of 64 OOS

(A-65) 1 of 65 SP
2 of 65 HRW
3 of 65 OT
4 of 65 NT
5 of 65 OOS

(A-66) 1 of 66 HRW
2 of 66 OT
3 of 66 POT
4 of 66 NT
5 of 66 AL

6 of 66 OOS

work 40 →

*(A-63 - 66) Not Paid in BPBall.
*(A-61 - 72. Wrong Pay)(see Exhibit E)

# (EXHIBIT B)

# **LANGAUGE FOR VIOLATIONS**

1.  NOT PAID …………………………. NP

2.  BACK PAY ……................................ BP

3.  HOURS WORKED ………………… HRW

4.  OVERTIME ………………………… OT

5.  PENALTY OVERTIME …………… POT

6.  NIGHT DIFFERENTAL …………… NT

7.  ANNUAL LEAVE …………………. AL

8.  HOLIDAY PAY …………………… HOL

9.  SUNDAY PREMIUM ……………... SP

10. OUT OF SCHEDULE PAY ……….. OOS

11. WEEK ………………………………. WK

Ind.1

# VIOLATIONS LISTED AS FOLLOWS

1. PAY PERIOD 11 OF 13 NOT PAID BACK PAY 40 REGULAR HOURS;

7.61 HOURS OT; 7 HOURS PENALITY OT; 9.06 HOURS NIGHT

DIFFERENTAL; 18 HOURS OUT OF SCHEDULE; AND SUNDAY

PREMIUM.

2. PAY PERIOD 13 OF 14 WEEK ONE NOT PAID BACK PAY 30.94

REGULAR HOURS; 7.03 HOURS OT; 8.14 HOURS PENALITY OT; 15.89

HOURS NIGHT DIFFERENTAL; AND 15.77 HOURS OUT OF SCHEDULE.

3. PAY PERIOD 13 OF 14 WEEK TWO NOT PAID BACK PAY 40

REGULAR HOURS; 9.63 HOURS OT; 8.89 HOURS PENALITY OT; 29.20

HOURS NIGHT DIFFERANTAL; AND 32 HOURS OUT OF SCHEDULE.

4. PAY PERIOD 14 OF 14 WEEK ONE NOT PAID BACK PAY 23.91

REGULAR HOURS; 13.91 NIGHT HOURS NIGHT DIFFERENTAL; AND

23.67 HOURS OUT OF SCHEDULE.

# VIOLATIONS LISTED AS FOLLOWS

5.  PAY PERIOD 14 OF 14 WEEK TWO NOT PAID BACK PAY 35.51

REGULAR HOURS; 8 HOURS OT; 11.08 HOURS PENALTY OT; 18.30

HOURS NIGHT DIFFERENTIAL 8 HOURS LEAVE; AND 16 HOURS OUT OF

SCHEDULE.

6.  PAY PERIOD 24 OF 13 WEEK ONE 50.08 HOURS OF LEAVE TAKEN

AWAY AS A RESULT OF A FORCED BREAK IN SERVICE AND NOT PAID.

7.  PAY PERIOD 8 OF 13 WEEK ONE THROUGH PAY PERIODS 18 OF 14

WEEK ONE WERE NOT PAID CORRECTLY OR AT ALL AS FOLLOWS

OVERTIME, PENALTY OVERTIME, OUT OF SCHEDULE, SUNDAY

PREMIUMS, NIGHT DIFFERENTALS, AND ANNUAL LEAVE.

8.  PAY PERIOD 12 OF 14 WEEK ONE THROUGH PAY PERIODS 18 OF

14 WERE PAID AT THE WRONG REGULAR RATE.

(SEE ATTACHED)

# VIOLATIONS LISTED AS FOLLOWS

CODE LOG: NP-NOT PAID; HRW- HOURS WORKED; BP-BACK PAY; WK-

WEEK; OT-OVERTIME; POT-PENALTY OVER TIME; NT-NIGHT

DIFFERENTAL; AL-ANNUAL LEAVE; HOL-HOLIDAY PAY; SP-SUNDAY

PREMIUM; OOS-OUT OF SCHEDULE. (See Exhibit A: A1-A72 Violations of

what was paid) (Herein Exhibit B: B1-B72 List of Violations within each Pay

Period)

1. PP 8-13 WK-1 (NP) SP, OT, POT, AND OOS

2. PP 8-13 WK-2 (NP) SP, OT, POT, AND OOS

3. PP 9-13 WK-1 (NP) SP, OT, POT, AND OOS

4. PP 9-13 WK-2 (NP) SP, OT, POT, AND OOS

5. PP 10-13 WK-1 (NP) OT, POT, AND OOS

6. PP 10-13 WK-2 (NP) SP, OT, POT, AND OOS

7. PP 11-13 WK-1 (NP) HRW, SP, OT, POT, AND OOS (not paid in BP)

3

# VIOLATIONS LISTED AS FOLLOWS

8.  PP 11-13 WK-2 (NP) OT, POT, AND OOS

9.  PP 12-13 WK-1 (NP) SP, OT, AND OOS

10. PP 12-13 WK-2 (NP) OT, POT, AND OOS

11. PP 13-13 WK-1 (NP) SP, OT, POT, AND OOS

12. PP 13-13 WK-2 (NP) SP, OT, POT, AND OOS

13. PP 14-13 WK-1 (NP) SP, OT POT, AND OOS

14. PP 14-13 WK-2 (NP) OT, POT, AND OOS

15. PP 15-13 WK-1 (NP) SP, OT, AND OOS

16. PP 15-13 WK-2 (NP) SP, OT, POT, AND OOS

17. PP 16-13 WK-1 (NP) SP, OT, POT, AND OOS

18. PP 16-13 WK-2 (NP) SP, OT, POT, AND OOS

19. PP 17-13 WK 1 (NP) SP, OT, POT, AND OOS

20. PP 17-13 WK 2 (NP) SP, OT, POT, AND OOS

21. PP 18-13 WK-1 (NP) OT, POT, AND OOS

22. PP 18-13 WK-2 (NP) OT, POT, AND OOS

23. PP 19-13 WK-1 (NP) SP, OT, POT, AND OOS

24. PP 19-13 WK-2 (NP) SP, OT, POT, AND OOS

25. PP 20-13 WK-1 (NP) SP, OT, POT, AND OOS

4

# VIOLATIONS LISTED AS FOLLOWS

26. PP 20-13 WK-2 (NP) OT, POT, AND OOS

27. PP 21-13 WK-1 (NP) SP, OT, POT, AND OOS

28. PP 21-13 WK-2 (NP) SP, OT, POT, AND OOS

29. PP 22-13 WK-1 (NP) SP, OT, POT, AND OOS

30. PP 22-13 WK-2 (NP) OT, POT, AND OOS

31. PP 23-13 WK-1 (NP) SP, OT, POT, AND OOS

32. PP 23-13 WK-2 (NP) OT, POT, AND OOS

33. PP 24-13 WK-1 (NP) HRW (BREAK) AL (taken and not paid) 50 hours

34. PP 24-13 WK-2 (NP) SP, OT, POT, AND OOS

35. PP 25-13 WK-1 (NP) SP, OT, POT, AND OOS

36. PP 25-13 WK-2 (NP) OT, POT, AND OOS

37. PP 26-13 WK-1 (NP) SP, OT, POT, AND OOS

38. PP 26-13 WK-2 (NP) SP, OT, AND OOS

39. PP 1-14 WK-1 (NP) OT, AND OOS

40. PP 1-14 WK-2 (NP) SP, OT, HOL, AND OOS

41. PP 2-14 WK-1 (NP) SP, OT, OOS

42. PP 2-14 WK-2 (NP) OT, POT

# VIOLATIONS LISTED AS FOLLOWS

43. PP 3-14 WK-1 (NP) OT, POT, AND OOS

44. PP 3-14 WK-2 (NP) OUT

45. PP 4-14 WK-1 (NP) OT, POT, AND OOS

46. PP 4-14 WK-2 (NP) OT, POT, AND OOS

47. PP 5-14 WK-1 (NP) OOS

48. PP 5-14 WK-2 (NP) OT, POT, AND OOS

49. PP 6-14 WK-1 (NP) OT, POT, AND OOS

50. PP 6-14 WK-2 (NP) OT, POT, AND OOS

51. PP 7-14 WK-1 (NP) OT, POT, AND OOS

52. PP 7-14 WK-2 (NP) OT, POT, AND OOS

53. PP 8-14 WK-1 (NP) SP, OT, POT, AND OOS

54. PP 8-14 WK-2 (NP) OT, AND OOS

55. PP 9-14 WK-1 (NP) OT, POT, AND OOS

56. PP 9-14 WK-2 (NP) OT, POT, AND OOS

57. PP 10-14 WK-1 (NP) OT, POT, AND OOS

58. PP 10-14 WK-2 (NP) OT, POT, AND OOS

59. PP 11-14 WK-1 (NP) OT, POT, AND OOS

60. PP 11-14 WK-2 (NP) SP, OT, POT, AND OOS

## **VIOLATIONS LISTED AS FOLLOWS**

61. PP 12-14 WK-1 (NP) HRW, OT, POT, AND OOS

62. PP 12-14 WK-2 (NP) SP, HRW, OT, POT, HOL, AND OOS

63. PP 13-14 WK-1 (NP) HRW, OT, POT, NT, AND OOS (not paid in BP)

64. PP 13-14 WK-2 (NP) HRW, OT, POT, NT, AND OOS (not paid in BP)

65. PP 14-14 WK-1 (NP) SP, HRW, OT, NT, AND OOS (not paid in BP)

66. PP 14-14 WK-2 (NP) HRW, OT, POT, NT, AL, AND OOS (not paid in BP)

67. PP 15-14 WK-1 (NP) SP, HRW, OT, POT, NT, HOL, AND OOS

68. PP 15-14 WK-2 (NP) SP, HRW, OT, POT, NT, AND OOS

69. PP 16-14 WK-1 (NP) HRW, OT, POT, NT, AND OOS

70. PP 16-14 WK-2 (NP) HRW, OT, POT, NT, AND OOS

71. PP 17-14 WK-1 (NP) HRW, OT, POT, NT, AND OOS

72. PP 17-14 WK-2 (NP) HRW, OT, POT, NT, AND OOS (WORK 40 PAID 32)

7

# (EXHIBIT C)

| Print This Page | | **USPS Employee Earnings Statement** | | | | | | | **UNITED STATES POSTAL SERVICE** | |

| Employee: | | NATHANIEL T WIGGINS | | | | Pay Period: | 17-2014 | | **Net Pay** | |
|---|---|---|---|---|---|---|---|---|---|---|
| Employee ID: | | | | | | Pay Date: | 08/15/14 | | | |
| Finance Number: | | 12-0441 | | Pay Loc: | 071 | Inclusive Dates: | 07/26/14 - 08/08/14 | | **$ 8,480.23** | |

| Pay Period | Week | RSC | Level | Step | Des Act | Salary Rate | Hours Code | Description | Hours | Amount Pay Period |
|---|---|---|---|---|---|---|---|---|---|---|
| 17-14 | 1 | P | 08 | EE | 235 | 19.72 | 52 | WORK HOURS | 36.88 | 727.27 |
| 17-14 | 1 | P | 08 | EE | 235 | 19.72 | 54 | NIGHT WORK PREM HOURS | 15.78 | 18.30 |
| 17-14 | 1 | P | 08 | EE | 235 | 19.72 | 55 | ANNUAL LEAVE | 6.00 | 118.32 |
| 17-14 | 1 | P | 08 | EE | 235 | 19.72 | 63 | LEAVE/NO-OT CROSSFOOT | 2.88 | .00 |
| 17-14 | 2 | P | 08 | EE | 235 | 19.72 | 43 | PENALTY OVERTIME PAYMENT | 2.07 | 81.64 |
| 17-14 | 2 | P | 08 | EE | 235 | 19.72 | 52 | WORK HOURS | 32.00 | 631.04 |
| 17-14 | 2 | P | 08 | EE | 235 | 19.72 | 53 | OVERTIME HOURS | 6.04 | 178.67 |
| 17-14 | 2 | P | 08 | EE | 235 | 19.72 | 54 | NIGHT WORK PREM HOURS | 16.70 | 19.37 |
| 17-14 | 2 | P | 08 | EE | 235 | 19.72 | 55 | ANNUAL LEAVE | 5.92 | 116.74 |
| 17-14 | 2 | P | 08 | EE | 235 | 19.72 | 76 | NON-SCHEDULED CROSS-FOOT | 2.00 | .00 |
| 17-14 | 2 | P | 08 | EE | 235 | 19.72 | 59 | PARTIAL DAY LWOP HOURS | .08 | .00 |
| 17-14 | 2 | | | | | | | FLSA | | .00 |

**Total Hours Gross Pay :** 1,891.35

**Total Adjustments Gross :** 10,207.23

***** To view detailed information on adjustments, click on the View Adjustments link ==>** View Adjustments

| Leave Category: 4.00 Leave Computation date: 03/23/13 | | Additional Pay / Other Compensation | Amount | |
|---|---|---|---|---|
| Annual Leave (AL) | | | Pay Period | YTD |
| AL Prior Year Balance | - 56.08 | | | |
| AL Maximum Carryover | 440.00 | | | |
| AL Carried over from Prior Year | - 56.08 | Total Additional Pay / Other Compensation : | .00 | .00 |
| + AL Earned YTD | 52.00 | | | |
| + AL Holiday Earned YTD | .00 | | | |
| - AL Used YTD | 27.92 | | | |
| = Earned Annual Leave Balance | - 32.00 | Total Gross Pay : | $ 12,098.58 | $ 35,494.91 |
| + AL Advanced YTD | 33.00 | | | |
| = Available AL Balance | 1.00 | | | |
| AL Used this Pay Period | 11.92 | | | |
| Sick Leave (SL) Category: 4.00 | | Deductions | Amount Pay Period | YTD |
| SL Prior Year Balance | .00 | Retirement: FERS - Ret-FICA Code C | 47.63 | 1,483.57 |
| + SL Earned YTD | 53.00 | Social Security | 117.26 | see YTD below |
| - SL Used YTD | .00 | | | |

Part 1

| = Current SL Balance | **53.00** | Medicare | 27.44 | see YTD below |
|---|---|---|---|---|
| SL Used this Pay Period | .00 | Federal Tax: M 04 | 102.00 | 1,535.26 |
| Other Leave | | State Tax: GA S 00 | 98.11 | 1,821.95 |
| Leave Without Pay (LWOP) | | Social Security (deducted on Ins Income) | .04 | 2,200.72 |
| Pay Period LWOP | .08 | | | |
| Calendar LWOP YTD | 56.08 | Medicare (deducted on Ins Income) | .00 | 514.68 |
| Leave Increment LWOP | .00 | | | |
| Retirement | | Thrift Savings Plan (TSP): 3% - (Regular) | 46.10 | 46.10 |
| YTD: 1,483.57 Total: | .00 | Union Dues: W | 13.71 | 233.07 |

FERS USPS Thrift Contributions

| | | | |
|---|---|---|---|
| PP 1%: | 15.37 | YTD USPS 1%: | 478.63 |
| PP Match: | 46.10 | YTD Matching: | 46.10 |
| Insurance Income | | | |
| Pay Period: | .59 | YTD: | .59 |

Earnings Statement Messages

AL/DL FROM PRIOR APPT PD

MULTI PP ADJS PROCESSED

| | | |
|---|---|---|
| **Total Current Pay Period Deductions :** | 452.29 | |
| **Total Adjustments Deductions :** | 3,166.06 | |
| Total Deductions : | $ 3,618.35 | $ 7,835.35 |
| Net Pay (Paper Check): | $ 8,480.23 | $ 27,659.56 |

## Restricted Information / Confidential

Part 2

41-0760000

MANAGER P&DC
3900 CROWN RD SW  RM 221
ATLANTA  GA  30304-9997

**UNITED STATES POSTAL SERVICE**

c Employer's name, address, and ZIP code
United States Postal Service
Eagan Accounting Service Center
2825 Lone Oak Parkway
Eagan MN 55121-9617

d Control number

e Employee's first name and initial   Last name        Suff.
N T WIGGINS
1671 BRENTWOOD XING SE
CONYERS GA 30013-6301

f Employee's address and ZIP code

Exemption from withholding: Employees claiming "exempt" from withholding during the year must complete a new Form W-4 each year to keep their "exempt" status. Please contact HRSSC for details.

Notice: If an employee has earnings for more than one state or locality, a separate W-2 is issued for each.

THIS INFORMATION IS BEING FURNISHED TO THE INTERNAL REVENUE SERVICE     Finance Number.     12-0441

| 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|
| 38,826.07 | 1,596.27 |
| 3 Social security wages | 4 Social security tax withheld |
| 38,826.07 | 2,407.22 |
| 5 Medicare wages and tips | 6 Medicare tax withheld |
| 38,826.07 | 562.98 |
| 7 Social security tips | 8 Allocated tips |
| NONE | NONE |
| 9 | 10 Dependent care benefits |
| | NONE |
| 11 Nonqualified plans | 12a See instructions for box 12 |
| NONE | |
| 13 Statutory Retirement Third-party | 12b |
| employee  plan  sick pay | |
| 14 Other | 12c |
| TCOLA       NONE | |
| OccTax      NONE | 12d |
| Txbl EBE    NONE | |
| Mil Diff    NONE | |
| 15 State  Employer's state ID no. | 16 State wages, tips, etc. |
| GA  7528496HB | 38,826.07 |
| 17 State income tax | 18 Local wages, tips, etc. |
| 1,967.99 | NONE |
| 19 Local income tax | 20 Locality name |
| NONE | NONE |

N T WIGGINS
1671 BRENTWOOD XING SE
CONYERS GA 30013-6301

ATTENTION POSTMASTER DO NOT FORWARD

**Source of reported wages**

The Wages and Other Compensation amount reported in Box 1 of Form W-2 is derived from year-to-date totals reflected on the employee's Pay Period 26-2013 (or last period in pay status 2013) Earnings Statement, plus several other totals from the Form W-2. Use the Reconciliation Formula below to reconcile your Earnings Statement with your W-2. If any checks issued during 2013 were returned or canceled after the last Earnings Statement was printed, this reconciliation is not applicable.

**Earnings Statement (YTD)**

| Gross | |
|---|---|
| Social Security Tax | 38,826.07 |
| Medicare Tax | 2,407.22 |
| Fed Tax | 562.98 |
| HB Pretax | 1,596.27 |
| State Tax | .00 |
| Thrift Savings Plan | 1,967.99 |
| FSA | .00 |
| Commuter | .00 |
| FEDVIP | .00 |
| HSA | .00 |
| Local Tax | .00 |

**Reconciliation Formula**

**Gross Pay (YTD)**
| - FSA Contributions | .00 |
|---|---|
| - Thrift Savings Plan | .00 |
| - Relocation Excludable | .00 |
| - Pretax HB HSA FEDVIP | .00 |
| - Pretax Commuter Program | .00 |
| + Taxable Vehicle | .00 |
| + Imputed Income-Life Insurance | .00 |
| + Miscellaneous | .00 |
| + Relocation Gross | .00 |
| + Locality Pay LEAP AUO | .00 |
| + Deferred Comp Distribution | .00 |

= Wages, tips, other comp Box 1     38,826.07

FOR EMPLOYMENT VERIFICATION
CALL 1-800-367-5690

Safe, accurate,
FAST! Use


irs e-file

**W-2**     Employee's Copy     **201**
Wage and Tax Statement

Copy C for Employee's records          OMB No. 1545-00

---

a Employee's social security number   b Employer identification number
41-0760000

c Employer's name, address, and ZIP code
United States Postal Service
Eagan Accounting Service Center
2825 Lone Oak Parkway
Eagan MN 55121-9617

d Control number

e Employee's first name and initial   Last name   Suff.
N T WIGGINS
1671 BRENTWOOD XING SE
CONYERS GA 30013-6301

f Employee's address and ZIP code

| 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|
| 38,826.07 | 1,596.27 |
| 3 Social security wages | 4 Social security tax withheld |
| 38,826.07 | 2,407.22 |
| 5 Medicare wages and tips | 6 Medicare tax withheld |
| 38,826.07 | 562.98 |
| 7 Social security tips | 8 Allocated tips |
| NONE | NONE |
| 9 | 10 Dependent care benefits |
| | NONE |
| 11 Nonqualified plans | 12a See instructions for box 12 |
| NONE | |
| 13 Statutory Retirement Third-party | 12b |
| employee  plan  sick pay | |
| 14 Other | 12c |
| COLA       NONE | |
| OccTax     NONE | 12d |
| Txbl EBE   NONE | |
| Mil Diff   NONE | |
| 15 State  Employer's state ID no. | 16 State wages, tips, etc. |
| GA  7528496HB | 38,826.07 |
| 17 State income tax | 18 Local wages, tips, etc. |
| 1,967.99 | NONE |
| 19 Local income tax | 20 Locality name |
| NONE | NONE |

**W-2**     Federal Filing Copy     **2013**
Wage and Tax Statement

Copy B to be filed with
Employee's FEDERAL Tax Return          OMB No. 1545-0008

a Employee's social security number   b Employer identification number
41-0760000

c Employer's name, address, and ZIP code
United States Postal Service
Eagan Accounting Service Center
2825 Lone Oak Parkway
Eagan MN 55121-9617

d Control number

e Employee's first name and initial   Last name   Suff.
N T WIGGINS
1671 BRENTWOOD XING SE
CONYERS GA 30013-6301

f Employee's address and ZIP code

| 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|
| 38,826.07 | 1,596.27 |
| 3 Social security wages | 4 Social security tax withheld |
| 38,826.07 | 2,407.22 |
| 5 Medicare wages and tips | 6 Medicare tax withheld |
| 38,826.07 | 562.98 |
| 7 Social security tips | 8 Allocated tips |
| NONE | NONE |
| 9 | 10 Dependent care benefits |
| | NONE |
| 11 Nonqualified plans | 12a See instructions for box 12 |
| NONE | |
| 13 Statutory Retirement Third-party | 12b |
| employee  plan  sick pay | |
| 14 Other | 12c |
| | |
| 15 State  Employer's state ID no. | 16 State wages, tips, etc. |
| GA  7528496HB | 38,826.07 |
| 17 State income tax | 18 Local wages, tips, etc. |
| 1,967.99 | NONE |
| 19 Local income tax | 20 Locality name |
| NONE | NONE |

**W-2**     State Filing Copy     **2013**
Wage and Tax Statement

Copy 2 to be filed with
Employee's STATE Tax Return     Part 2     OMB No. 1545-0008

a Employee's social security number   b Employer identification numb
41-0760000

c Employer's name, address, and ZIP code
United States Postal Service
Eagan Accounting Service Center
2825 Lone Oak Parkway
Eagan MN 55121-9617

d Control number

e Employee's first name and initial   Last name   Suff.
N T WIGGINS
1671 BRENTWOOD XING SE
CONYERS GA 30013-6301

f Employee's address and ZIP code

| 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|
| 38,826.07 | 1,596.27 |
| 3 Social security wages | 4 Social security tax withheld |
| 38,826.07 | 2,407.22 |
| 5 Medicare wages and tips | 6 Medicare tax withheld |
| 38,826.07 | 562.98 |
| 7 Social security tips | 8 Allocated tips |
| NONE | NONE |
| 9 | 10 Dependent care benefits |
| | NONE |
| 11 Nonqualified plans | 12a See instructions for box 12 |
| NONE | |
| 13 Statutory Retirement Third-party | 12b |
| employee  plan  sick pay | |
| 14 Other | 12c |
| TCOLA      NONE | |
| OccTax     NONE | 12d |
| Txbl EBE   NONE | |
| Mil Diff   NONE | |
| 15 State  Employer's state ID no. | 16 State wages, tips, etc. |
| GA  7528496HB | 38,826.07 |
| 17 State income tax | 18 Local wages, tips, etc. |
| 1,967.99 | NONE |
| 19 Local income tax | 20 Locality name |
| NONE | NONE |

**W-2**     City or Local Filing Copy     **201**
Wage and Tax Statement

Copy 2 to be filed with
Employee's LOCAL Tax Return          OMB No. 1545-00

# (EXHIBIT D)

## ACTUAL PAY PER SCHEDUALE CALCULATED CORRECTLY

| HRW. | O.T. | P.O.T. | N.T. | SUN. | AL | HOL. | TOTALS |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| $742.40 | $1,058.48 | $149.96 | $11.06 | $37.12 | $242.76 | | $2,241.78 |
| $742.40 | $1,280.64 | $218.64 | $11.47 | $37.12 | | | $2,290.27 |
| $742.40 | $953.24 | $12.25 | $5.60 | $37.12 | | | $1,750.61 |
| $742.40 | $1,141.44 | $165.18 | $13.82 | $37.12 | | | $2,099.96 |
| $742.40 | $530.07 | $298.07 | $12.73 | | | | $1,583.27 |
| $742.40 | $1,008.36 | $21.16 | $12.26 | $37.12 | | | $1,821.30 |
| $742.40 | $752.72 | $259.84 | $10.51 | $37.12 | | | $1,802.59 |
| $742.40 | $604.96 | $352.64 | $12.86 | | | | $1,712.86 |
| $742.40 | $814.32 | $8.17 | $8.78 | $37.12 | | | $1,610.79 |
| $742.40 | $711.31 | $345.22 | $4.93 | | | $296.96 | $2,100.82 |
| $742.40 | $1,057.36 | $13.73 | $6.43 | $37.12 | | | $1,857.04 |
| $742.40 | $946.56 | $13.73 | $8.86 | $37.12 | | | $1,748.67 |
| $742.40 | $682.08 | $393.47 | $10.56 | $37.12 | | | $1,865.63 |
| $458.24 | $350.23 | $301.04 | $7.60 | | $284.15 | | $1,401.26 |
| $742.40 | $698.23 | $12.17 | | $37.12 | | $296.96 | $1,786.88 |
| $742.40 | $807.36 | $46.40 | $12.47 | $37.12 | | | $1,645.75 |
| $742.40 | $1,020.06 | $34.15 | $7.37 | $37.12 | | | $1,841.10 |
| $742.40 | $914.82 | $11.14 | $8.34 | $37.12 | | | $1,713.82 |
| $742.40 | $658.14 | $21.90 | $10.02 | $37.12 | | | $1,469.58 |
| $742.40 | $1,005.86 | $56.42 | $12.11 | $37.12 | | | $1,853.91 |
| $742.40 | $946.56 | $459.55 | $13.79 | | | | $2,162.36 |
| $467.34 | $320.16 | $377.14 | $5.43 | | $334.08 | | $1,504.15 |
| $692.10 | $799.29 | $15.59 | $4.01 | $37.12 | | | $1,548.11 |
| $554.02 | $473.28 | $346.33 | $6.11 | $37.12 | $37.00 | $296.96 | $1,750.82 |
| $760.80 | $914.67 | $41.08 | $4.27 | $38.04 | | | $1,758.86 |
| $460.28 | $330.95 | $308.12 | $5.46 | | $342.36 | | $1,447.17 |
| $760.80 | $816.81 | $305.46 | $4.72 | $38.04 | | | $1,925.83 |
| $760.80 | $756.62 | $424.15 | $8.26 | $38.04 | | | $1,987.87 |
| $760.80 | $791.71 | $350.35 | $10.14 | $38.04 | | | $1,951.04 |
| $542.45 | $447.07 | $354.15 | $6.86 | | $170.42 | | $1,520.95 |
| $742.22 | $681.18 | $330.48 | $4.74 | $38.04 | $16.64 | | $1,914.14 |

## ACTUAL PAY PER SCHEDUALE CALCULATED CORRECTLY

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $467.53 | $364.50 | $312.98 | $4.13 | | $349.92 | | $1,499.06 |
| Break $777.60 | | | | | | | $777.60 |
| $778.80 | $799.84 | $304.08 | $7.02 | $39.44 | | $315.52 | $2,244.70 |
| $788.80 | $848.35 | $328.14 | $6.19 | $39.44 | | | $2,010.92 |
| $788.80 | $631.83 | $250.84 | $14.66 | | | $315.52 | $2,001.65 |
| $788.80 | $1,165.45 | $398.34 | $18.33 | $39.44 | | | $2,410.36 |
| $788.80 | $1,419.84 | $883.06 | $11.69 | $39.44 | | | $3,142.83 |
| $788.80 | $1,094.46 | $564.78 | $8.75 | | | | $2,456.79 |
| $788.80 | $1,345.59 | $59.95 | $8.68 | $39.44 | $394.70 | | $2,636.86 |
| $788.80 | $1,204.50 | $29.19 | $2.90 | $39.44 | | $315.52 | $2,380.35 |
| $236.64 | | | $3.16 | | $118.32 | | $358.12 |
| $309.80 | $325.38 | $6.70 | $4.06 | | $236.64 | | $882.58 |
| OUT | | | | | | | |
| $727.27 | $692.17 | $137.25 | $13.48 | | | | $1,570.17 |
| $786.04 | $771.45 | $188.52 | $9.60 | | | | $1,755.61 |
| $245.91 | $176.30 | | $5.23 | | | | $427.44 |
| $788.80 | $864.03 | $72.57 | $9.67 | | | $315.52 | $2,050.59 |
| $788.80 | $1,053.05 | $29.58 | $12.47 | $39.44 | | | $1,923.34 |
| $760.40 | $801.32 | $452.38 | $13.25 | | | | $2,027.35 |
| $778.80 | $894.20 | $330.90 | $11.12 | | | | $2,025.02 |
| $667.13 | $995.96 | $6.13 | $12.26 | $39.44 | | | $1,720.92 |
| $778.80 | $1,442.91 | $45.75 | $32.25 | $39.44 | | | $2,349.15 |
| $332.08 | $499.01 | | $10.81 | | | $315.52 | $1,157.42 |
| $778.80 | $995.37 | $368.37 | $26.96 | | | | $2,179.50 |
| $788.80 | $1,238.51 | $451.98 | $39.50 | | | | $2,518.79 |
| $788.80 | $1,249.46 | $473.67 | $46.86 | | | | $2,558.79 |
| $788.80 | $1,104.52 | $459.87 | $28.12 | | | | $2,381.31 |
| $778.80 | $1,234.97 | $89.53 | $32.32 | | | | $2,145.62 |
| $778.80 | $1,371.62 | $38.36 | $14.20 | $39.44 | | | $2,252.92 |
| $806.00 | $1,371.95 | $388.49 | $36.63 | | | | $2,605.07 |
| $806.00 | $1,091.30 | $488.03 | $46.49 | $40.30 | $322.40 | | $2,794.52 |
| $623.44 | $689.24 | $328.04 | $18.36 | | | | $1,659.08 |
| $806.00 | $1,238.22 | $358.27 | $33.87 | | | | $2,436.36 |
| $481.79 | $722.80 | | $18.62 | $40.30 | | | $1,263.51 |
| $715.53 | $732.17 | $454.99 | $21.23 | | $161.20 | | $2,085.12 |
| $806.00 | $1,250.62 | $135.41 | $28.32 | $40.30 | | | $2,260.65 |

## ACTUAL PAY PER SCHEDUALE CALCULATED CORRECTLY

| $806.00 | $1,216.76 | $41.51 | $31.56 | $40.30 | | | $2,136.13 |
|---|---|---|---|---|---|---|---|
| $806.00 | $1,384.23 | $362.30 | $33.70 | | | | $2,586.23 |
| $806.00 | $1,317.42 | $419.93 | $29.39 | | | | $2,572.74 |
| $743.13 | $758.77 | $474.73 | $18.30 | | $120.90 | | $2,115.83 |
| $806.00 | $846.44 | $488.03 | $19.37 | | $119.29 | | $2,279.13 |

Total Pg. 1: $55,668.29
Total Pg. 2: $68,958.47
Total Pg. 3: $11,690.06

Grand Total: **$136,316.82**

(Actual back pay from 03/23/2013 till 08/09/2014)

ACTUAL PAY PER SCHEDUALE CALCULATED CORRECTLY

## **WAGES FOR 2013-2014**

TOTAL PAID: $38,826.07/12= $3,235.51

PAID PER MONTH: $3,235.51*3= $9,706.53

PAID PREVIOUS YEAR: $38,826.07-$9,706.53= $29,119.54

TOTAL PAID 2013-2014: $35,494.91+$29,119.54= $64,614.45

TOTAL STILL OWED: $136,316.82-$64,614.45= **$71,702.37**

# (EXHIBIT E)



**UNITED STATES POSTAL SERVICE**

| 01 | EFFECTIVE DATE |
|---|---|
| | 05-17-2014 |

## Notification of Personnel Action

| 02 | SOCIAL SECURITY NUMBER |
|---|---|

### EMPLOYEE INFORMATION

| 03 | EMPLOYEE NAME-LAST | WIGGINS |
|---|---|---|
| 04 | EMPLOYEE NAME-FIRST | NATHANIEL |
| 05 | EMPLOYEE NAME-MIDDLE | T |
| 06 | MAILING ADDRESS STREET/BOX/APT | 1671 BRENTWOOD XING SE |
| 07 | MAILING ADDRESS-CITY | CONYERS |
| 08 | MAILING ADDRESS-STATE | GA |
| 09 | MAILING ADDRESS-ZIP+4 | 30013-6301 |
| 10 | DATE OF BIRTH | 06-17-1981 |
| 11 | VETERANS PREFERENCE | 01 - NO PREFERENCE |
| 12 | SEX | M |
| 13 | ETHNICITY - RACE | BLK/AFRICAN AMER-NOT HISP |
| 14 | DISABILITY | 05 |
| 15 | LEAVE COMP DATE | 03-23-2013 |
| 16 | ENTER ON DUTY DATE | 12-07-2012 |
| 17 | RETIREMENT COMP DATE | 03-23-2013 |
| 18 | SERV ANNIVERSARY PPYR | 08-2013 |
| 19 | TSP ELIGIBILITY | |
| 20 | TSP SERVICE COMP DATE | 12-17-2011 |
| 21 | PRIOR CSRS SERVICE | |
| 22 | FROZEN CSRS TIME | |
| 23 | LEAVE DATA CATEGORY | 4.00-HOURS/PP |
| 24 | LEAVE DATA-CHG PPYR | 08-2016 |
| 25 | LEAVE DATA TYPE | 01-ADVANCE AL - EARN SL |
| 26 | CREDIT MILITARY SERV | |
| 27 | reserved for future use | |
| 28 | RETIREMENT PLAN | C-FERS-RAE |
| 29 | EMPLOYMENT STATUS | |
| 30 | LIFE INSURANCE | C0+BASIC |
| 31 | SPECIAL BENEFITS | |

### POSITION INFORMATION

| 32 | EMPLOY OFFICE-FIN NO | 120441 |
|---|---|---|
| 33 | EMPLOY OFFICE-NAME | ATLANTA P&DC |
| 34 | EMPLOY OFFICE-ADDRESS | ATLANTA GA 303049997 |
| 35 | DUTY STATION-FIN NO | 120441 |
| 36 | DUTY STATION-NAME | ATLANTA P&DC |
| 37 | APPT EXPIRATION DATE | |

| 38 | PROBATION EXPIR DATE | |
|---|---|---|
| 39 | FLSA STATUS | N - NON-EXEMPT |
| 40 | PAY LOCATION | 071 |
| 41 | RURAL CARRIER ROUTE | |
| 42 | RURAL CARR-L-RTE-ID | |
| 43 | RURAL CARR-PAY TYPE | |
| 45 | RURAL CARR FLSA | |
| 46 | RURAL CARR-COMMIT | |
| 47 | RURAL CARR-EMA | |
| 48 | RURAL CARR-HOURS | |
| 49 | RURAL CARR-MILES | |
| 50 | JOB SEQUENCE | |
| 51 | OCCUPATION CODE | 5703-0004 |
| 52 | POSITION TITLE | TRACTOR TRAILER OP |
| 53 | LABOR DIST CODE | 34 |
| 54 | DESIGNATION/ACTIVITY | 23/5 |
| 55 | POSITION TYPE | 1 - FULL TIME |
| 56 | LIMIT HOURS | 30 |
| 57 | ALLOWANCE CODE | |
| 58 | EMPLOYMENT TYPE | |

### SALARY INFORMATION

| 59 | PAY RATE CODE | H - HOURLY RATE |
|---|---|---|
| 60 | RATE SCHEDULE CODE | P - POSTAL SERVICE SCH 3 |
| 61 | GRADE/STEP | 08/DD |
| 62 | BASE SALARY | 20.15 |
| 63 | COLA | |
| 64 | COLA ROLL IN IND | |
| 65 | NEXT STEP PPYR | 01-2015 |
| 66 | MERIT ANNIV DATE | |
| 67 | MERIT LUMP SUM | |
| 68 | SPECIAL SALARY CODE | |
| 69 | PROTECTED RSC | |
| 70 | PROTECTED GRADE/STEP | |
| 71 | EXPIRATION PPYR | |
| 72 | PROTECTED RC HOURS | |
| 73 | PROTECTED RC MILES | |
| 74 | RC GUARANTEED SALARY | |
| 75 | ANNUITY AMOUNT | |

### NATURE OF PERSONNEL ACTION

| 77 | NATURE OF ACTION CODE | 893 | | | | 78 | AUTHORITY | |
|---|---|---|---|---|---|---|---|---|
| 79 | DESCRIPTION | STEP INCREASE | | | | | | |
| 80 | CODE | 512 | 81 | CODE | | 82 | CODE | | 83 | CODE | |

| 84 | REMARKS |
|---|---|

PERSON ID:04166083 PERS ASSGN:04166083
THIS ACTION CHANGES DUE DATE FOR ADVANCEMENT TO NEXT HIGHER STEP.

| 85 | AUTHORIZATION MANAGER, HUMAN RESOURCES SHARED SERVICE CENTER | 86 | PROCESSED DATE | 08-05-2014 |
|---|---|---|---|---|
| | | 87 | PERSONNEL OFFICE ID | |
| | | 88 | OPF LOCATION | |

PS Form **50**, January 2009 (Exception to Standard Form 50)

1-EMPLOYEE COPY - RETAIN FOR FUTURE REFERENCE

*Part 1*

## Postal Service (PS) Schedule
### Full-Time Regular Hourly Basic Rates
### Effective November 16, 2013 Agreement

RSCs C, K, P (APWU)

Starting ⟶

| Pay Step | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|
| JJ | 13.1981 | 13.8207 | | | | | | | |
| II | 13.6990 | 14.3168 | | | | | | | |
| HH | 14.2000 | 14.8130 | Schedule for employees hired on or after May 23, 2011. | | | | | | |
| GG | 14.7010 | 15.3091 | | | | | | | |
| FF | 15.2019 | 15.8053 | 16.8582 | 17.8913 | 18.9413 | 19.2904 | | | |
| EE | 15.7029 | 16.3014 | 17.3255 | 18.3327 | 19.3587 | 19.7202 | | | |
| DD | 16.2038 | 16.7976 | 17.7928 | 18.7740 | 19.7760 | 20.1500 | | | |
| CC | 16.7048 | 17.2938 | 18.2601 | 19.2154 | 20.1933 | 20.5798 | | | |
| BB | 17.2058 | 17.7899 | 18.7274 | 19.6567 | 20.6106 | 21.0096 | | | |
| AA | 17.7067 | 18.2861 | 19.1947 | 20.0981 | 21.0279 | 21.4394 | | | |
| A | 18.2077 | 18.7822 | 19.6620 | 20.5394 | 21.4452 | 21.8692 | | | |
| B | 18.7087 | 19.2784 | 20.1293 | 20.9808 | 21.8625 | 22.2990 | | | |
| C | 19.2096 | 19.7745 | 20.5966 | 21.4221 | 22.2798 | 22.7288 | | | |
| D | 19.7106 | 20.2707 | 21.0639 | 21.8635 | 22.6971 | 23.1587 | 25.0188 | 26.6005 | 27.1957 |
| E | 20.2115 | 20.7668 | 21.5313 | 22.3048 | 23.1144 | 23.5885 | 25.3404 | 26.9832 | 27.6010 |
| F | 20.7125 | 21.2630 | 21.9986 | 22.7462 | 23.5317 | 24.0183 | 25.6620 | 27.3659 | 28.0063 |
| G | 21.2135 | 21.7591 | 22.4659 | 23.1875 | 23.9490 | 24.4481 | 25.9837 | 27.7486 | 28.4115 |
| H | 21.7144 | 22.2553 | 22.9332 | 23.6288 | 24.3663 | 24.8779 | 26.3053 | 28.1313 | 28.8168 |
| I | 22.2154 | 22.7514 | 23.4005 | 24.0702 | 24.7837 | 25.3077 | 26.6269 | 28.5139 | 29.2221 |
| J | 22.7163 | 23.2476 | 23.8678 | 24.5115 | 25.2010 | 25.7375 | 26.9486 | 28.8966 | 29.6274 |
| K | 23.2173 | 23.7438 | 24.3351 | 24.9529 | 25.6183 | 26.1673 | 27.2702 | 29.2793 | 30.0327 |
| L | 23.7183 | 24.2399 | 24.8024 | 25.3942 | 26.0356 | 26.5971 | 27.5918 | 29.6620 | 30.4380 |
| M | 24.2192 | 24.7361 | 25.2697 | 25.8356 | 26.4529 | 27.0269 | 27.9135 | 30.0447 | 30.8433 |
| N | 24.7202 | 25.2322 | 25.7370 | 26.2769 | 26.8702 | 27.4567 | 28.2351 | 30.4274 | 31.2486 |
| O | 25.2837 | 25.7284 | 26.2043 | 26.7183 | 27.2875 | 27.8865 | 28.5567 | 30.8101 | 31.6538 |
| P | | | | | | | 28.8784 | 31.1928 | 32.0591 |
| Red Circle | 25.7846 | 26.2245 | 26.6716 | 27.1596 | 27.7048 | 28.3163 | 29.2000 | 31.5755 | 32.4644 |

Note: The Red Circle rate applied only to employees in the top step as of November 1970. There are no bargaining unit employees receiving the Red Circle Rate. It is printed here for local unions that pay some of their officers at the Red Circle rates.

Part 2

# (EXHIBIT F)

## HOURS WORKED

|        | Sunday | Wed. | Thurs. | Week Ot. | Week POT. | Out Of Schedule |
|--------|--------|------|--------|----------|-----------|-----------------|
| Week 1 | X | 10 | | .02, 2 | 2.04 | 6.5, 6.5, 2.5, 6, 6.5 |
| Week 2 | X | | 10.51 | 2, 2, 2 | 2.16, .01, 1.21 | 6.5, 6, 6.5, 6.5, 6.5 |
| Week 1 | X | | | 2, 2 | .04, .29 | 7.5, 6.24, 3.5, 6.5, 6.5 |
| Week 2 | X | | 9.06 | 2, 2, 2 | .70, 2.17, .52 | 3.5, 6, 4.5, 6.5, 6.5 |
| Week 1 | | 8.03 | 8 | .02, .30, .04 | | 2.5, 4.5, 3.5 |
| Week 2 | X | | 8.03 | 1, 2 | .04, .50 | 2.5, 6.22, 3.5, 6.5, 6.5 |
| Week 1 | X | 7.6 | 7 | .32, .11, .02 | | 2.5, 6.55, 4.5, 4.5 |
| Week 2 | | 6.73 | 9.5 | 1 | | 1.5, 4.5, 4.5, 3.5 |
| Week 1 | X | 8.22 | | .65, .10 | | 2.5, 6.5, 4.5, 4.5, 2.5 |
| Week 2 | | 9.75 | 7 | .05, 2 | 0.55 | 5.5, 4.5, 5.5 |
| Week 1 | X | | 8.28 | 1, .66 | 0.09 | 6.5, 6.5, 6.32, 5.5, 3.5 |
| Week 2 | X | | 8 | .5, 1 | 0.37 | 2.5, 6.5, 6.5, 5.5, 3.5 |
| Week 1 | X | 8 | 10.6 | 2 | | 2.5, 6, 5.5 |
| Week 2 | | 7.58 | 7.51 | 1 | 0.6 | 4 |
| Week 1 | X | | | .79, .64, 1.15 | | 7, 4.5, 2.5, 4, 4.5 |
| Week 2 | X | | 8.25 | 2, 2 | .75, .25 | 2.5, 4.5, 5.5, 4.5 |
| Week 1 | X | | 8.57 | 1, 2, .14 | .33, .02 | 2.5, 4.5, 6.5, 6.5, 5.5 |
| Week 2 | X | | 7.37 | .02, .97, 1 | 0.3 | 2.5, 6.5, 6.5, 2.5, 5.5 |
| Week 1 | X | | | .80, 1, .17, .17 | 0.59 | 2.5, 4.5, 6.5, 4, 4 |
| Week 2 | X | 9.02 | | .58, .04, 2 | 0.5 | 2.5, 6.5, 6.5, 4.5, 5.5 |
| Week 1 | | 10 | 10.26 | 1, 2, 2 | 0.09 | 2.5, 6.5, 6.5, 5.5 |
| Week 2 | | 9.8 | 8.36 | | | 3.5 |
| Week 1 | X | | 8.42 | .04, .02, .15 | | 4, 6.5, 6.5, 3.5 |
| Week 2 | X | 9.25 | 8.02 | 1 | 0.06 | 3.5, 4.5 |
| Week 1 | X | 8.5 | | .06, 1 | 0.58 | 3.5, 6.5, 6.5, 6.5 |
| Week 2 | | 8.09 | 8.01 | 0.1 | | 3.5 |

## HOURS WORKED

| | Sunday | Wed. | Thurs. | Week Ot. | Week POT. | Out Of Schedule |
|---|---|---|---|---|---|---|
| Week 1 | X | 7.56 | 8.03 | 0.07 | | 4, 6.5, 6.5, 4 |
| Week 2 | X | 6.52 | 11.02 | 2 | 0.13 | 2.5, 6.5, 6.5, 2.5 |
| Week 1 | X | 8 | 9.21 | 0.75 | | 1.5, 6.5, 6.5, 4.5 |
| Week 2 | | 9.03 | 8.28 | 0.17 | | 3, 4.5 |
| Week 1 | X | 7.59 | 8.5 | 0.27 | | 2.5, 6.5, 6.5 |
| Week 2 | | 8.05 | 8 | | | 4.5 |
| Week 1 | | | | | | |
| Week 2 | X | 8.2 | 7.51 | 0.04 | | 2.5, 6.5, 6.5, 3.5 |
| Week 1 | X | 6.12 | 8.32 | 0.06 | | 2.5, 8, 6.5, 5.5 |
| Week 2 | | 8.35 | 6.01 | .06, .17, .13 | | 2.5, 3.5, 3.5, 3.5 |
| Week 1 | X | 8.27 | 8.4 | 2, .17, .73, 2 | 1.10, .33 | 4.5, 8, 1.5, 4.5, 8 |
| Week 2 | X | 10.55 | 13.38 | 2, 2, 2, 2 | 3.70, 1.5, 1, .2 | 8, 8, 8, 8 |
| Week 1 | | 10.04 | 9.56 | 2, 2, 1 | 2.07, .10, .55 | 8, 8, 8 |
| Week 2 | X | | 9 | 1, .49, 2, 2 | .20, .13, .19 | 8, 8, 8, 8 |
| Week 1 | X | | 8.28 | 2, 2, .22 | .36, .10 | 8, 6, 8, 6.5 |
| Week 2 | | | 8.08 | | | |
| Week 1 | | | | 1 | 0.17 | 3.5, 6.5 |
| Week 2 | | | | | | |
| Week 1 | | | 11.48 | .5, .52, .38 | | 2.5, 8, 3.5 |
| Week 2 | | | 12.18 | 1, .08, 2 | 0.6 | 3.5, 3.5, 8 |
| Week 1 | | | | | | 2.5, 3.46 |
| Week 2 | | | 9.67 | .20, 2, .01 | 0.17 | 2.5, 7.5, 5.5, 3.5 |
| Week 1 | X | | 8.14 | 1, .05, .55 | 0.61 | 2.5, 7.5, 8, 8 |
| Week 2 | | 10.16 | 9.31 | 0.29 | | 7.09, 3.71, 8 |
| Week 1 | | 8.36 | 8.01 | .32, .40, .01 | | 8, 8, 5.5 |
| Week 2 | X | | 8.16 | .24, .43, 1 | | 8, 8, 8 |

## HOURS WORKED

|        | Sunday | Wed.  | Thurs. | Week Ot.          | Week POT.         | Out Of Schedule     |
|--------|--------|-------|--------|-------------------|-------------------|---------------------|
| Week 1 | X      |       | 9.16   | .12, 2, .33       |                   | 8, 6.34, 8, 8, 7.99 |
| Week 2 |        |       |        | .55, .32          |                   | 8, 8                |
| Week 1 |        | 8.02  | 9.18   | 1, .03, .62       | 0.14              | 8, 8, 8             |
| Week 2 |        | 10.01 | 9.45   | .64, .61, .30, .32|                   | 8, 8, 8, 8          |
| Week 1 |        | 9.21  | 10.68  | 2, .08, .08, .08  | 0.12              | 8, 8, 8, 8          |
| Week 2 |        | 9.31  | 9.35   | 2, 1.59, .75      | 1                 | 8, 8, 8             |
| Week 1 |        | 10.27 |        | 1, .04, 1.43, .13 |                   | 8, 8, 8, 7.15       |
| Week 2 | X      | 8.16  |        | .25, 2            | 0.2               | 8, 7.12, 5.5, 8, 7.5|
| Week 1 |        | 8.41  | 9.23   | 1, 1, 1, 1        | .15, .74, .17, .36| 8, 8, 8, 8          |
| Week 2 | X      | 8.96  | 8.64   | .01, .09, 2, 2    | .34, 2.17         | 8, 8, 8             |
| Week 1 |        | 7.03  | 8.14   |                   |                   | 7.77, 8             |
| Week 2 |        | 8.67  | 8.22   | .09, .26, .53, .08|                   | 8, 8, 8, 8          |
| Week 1 | X      |       |        | .05, .19          |                   | 7.67, 8, 8          |
| Week 2 |        | 8.21  | 11.08  | .14, .08          |                   | 8, 8                |
| Week 1 | X      |       | 11.36  | .05, .10, 1.22    |                   | 8, 8, 8, 8          |
| Week 2 | X      |       | 9.03   | .06, .08, .03, .08|                   | 8, 8, 8, 8          |
| Week 1 |        | 8.13  | 8.36   | 2, 2, 1.19, .60   | .38, .12          | 8, 8, 8, 8          |
| Week 2 |        | 8     | 10.05  | .52, 2, 1.06      | 0.37              | 8, 8, 8, 8          |
| Week 1 |        | 8.54  | 11.24  | .88, .22          |                   | 8, 8                |
| Week 2 |        | 11.01 | 8.04   | 2, 2              | 1.04, .02         | 8, 8                |

# (EXHIBIT G)

## North Metro
## RUN ASSIGNMENTS

| EMPLOYEE | RUN | N/S DAYS | | BT SAT | BT SUN | BT MON | BT TUE | BT WED | BT THU | BT FRI |
|---|---|---|---|---|---|---|---|---|---|---|
| | | **TOUR 3** | | | | | | | | |
| | 600 | SAT | SUN | | | 1500 | 1500 | 1500 | 1500 | 1500 |
| | 601 | SAT | SUN | | | 1445 | 1445 | 1445 | 1445 | 1445 |
| | 602 | SUN | MON | 1200 | | | 1200 | 1200 | 1200 | 1200 |
| | 603 | SUN | MON | 1200 | | | 1200 | 1200 | 1200 | 1200 |
| | 604 | SAT | FRI | | 1330 | 1400 | 1400 | 1400 | 1400 | |
| | 605 | SUN | MON | 1300 | | | 1200 | 1200 | 1200 | 1200 |
| | 606 | SUN | MON | 1200 | | | 1200 | 1200 | 1200 | 1200 |
| | 607 | TUE | WED | 1545 | 1600 | 1600 | | | 1600 | 1600 |
| | 608 | SAT | FRI | | 1500 | 1500 | 1500 | 1500 | 1500 | |
| | 609 | SAT | SUN | | | 1200 | 1200 | 1200 | 1200 | 1200 |
| | 610 | THU | FRI | 1300 | 1300 | 1300 | 1300 | 1300 | | |
| | 611 | SAT | SUN | | | 1500 | 1500 | 1500 | 1500 | 1500 |
| | 612 | THU | FRI | 1300 | 1300 | 1300 | 1300 | 1300 | | |
| | 613 | SAT | SUN | | | 1400 | 1400 | 1400 | 1400 | 1400 |
| | 614 | SAT | SUN | | | 1200 | 1200 | 1200 | 1200 | 1200 |
| | 615 | SUN | MON | 1300 | | | 1200 | 1200 | 1200 | 1200 |
| | 616 | SAT | SUN | | | 1500 | 1500 | 1500 | 1500 | 1500 |
| | 617 | TUE | WED | 1300 | 1300 | 1300 | | | 1300 | 1300 |
| | 618 | SUN | MON | 1300 | | | 1200 | 1200 | 1200 | 1200 |
| | 619 | SAT | SUN | | | 1500 | 1500 | 1500 | 1500 | 1500 |
| | 620 | SAT | SUN | | | 1400 | 1400 | 1400 | 1400 | 1400 |
| | 621 | SUN | MON | 1400 | | | 1400 | 1400 | 1400 | 1400 |
| | 622 | TUE | WED | 1300 | 1300 | 1300 | | | 1300 | 1300 |
| | 623 | WED | THU | 1730 | 1715 | 1700 | 1700 | | | 1700 |
| | 624 | SUN | MON | 1430 | | | 1430 | 1430 | 1430 | 1430 |
| NATHANIEL WIGGINS | 625 | WED | THU | 1530 | 1530 | 1530 | 1530 | | | 1530 |
| | 626 | SAT | FRI | | 1430 | 1430 | 1430 | 1430 | 1430 | |
| | 627 | WED | THU | 1630 | 1600 | 1600 | 1600 | | | 1600 |
| | 628 | SAT | SUN | | | 1600 | 1600 | 1600 | 1600 | 1600 |
| | 629 | TUE | WED | 1530 | 1530 | 1530 | | | 1530 | 1530 |
| | | | | | | | | | | |
| | | **UTILITY RUNS** | | | | | | | | |
| | UT60 | THU | FRI | 1130 | 1030 | 1200 | 1100 | 1100 | | |
| | UT61 | TUE | WED | 0830 | 0830 | 1200 | | | 0700 | 0700 |
| | UT62 | MON | TUE | 1500 | 1500 | | | 1530 | 1530 | 1500 |
| | UT63 | SAT | SUN | | | 1200 | 1300 | 1300 | 1300 | 1300 |
| | UT64 | SAT | SUN | | | 1200 | 1300 | 1300 | 1300 | 1300 |
| | UT65 | SAT | FRI | | 1500 | 1430 | 1530 | 1530 | 1600 | |
| | UT66 | SAT | SUN | | | 1400 | 1600 | 1700 | 1700 | 1400 |
| | UT67 | TUE | WED | 1130 | 1030 | 1200 | | | 1400 | 1430 |
| | UT68 | THU | FRI | 1130 | 1030 | 1200 | 1500 | 1600 | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

As of: 7/13/2014

# (EXHIBIT H)

## (DUE TO BEING SENT HOME 6 HOURS 6 DAYS) MISSED OVERTIME

### TERM 1

### 30 WKS * 8 HRS= 240 HRS

TOTALING      $6,681.60 OT + $8,908.80 POT= $15,590.40

### TERM 2

### 3 WKS * 8 HRS= 24 HRS

TOTALING      $684.72 OT + $912.96 POT= $1,597.68

### TERM 3

### 27 WKS * 8 HRS=216 HRS

TOTALING      $6,389.28 OT + $8,519.04 POT= $14,908.32

### TERM 4

### 12 WKS * 8 HRS=96 HRS

TOTALING      $2,901.60 OT + $3,868.60 POT= $6,770.40

GRAND TOTAL = $38,866.80

# (EXHIBIT I)

## INDEX CODES

1. 52- Hours Worked

2. 53- Overtime

3. 54- Nighttime differential

4. 55- Annual Leave

5. 57- Holiday Work

6. 58- Holiday Leave

Pg. 1

| | | | |
|---|---|---|---|
| **Report:** TAC800R3 v3.004 | | | **User ID:** F4X000 |
| | | **Restricted USPS TAA Information** | **Date:** 09/26/15 |
| **Yr/PPWk:** 2013-06-1 to 2014-19-2 | | **ATLANTA P&DC** | **Time:** 11:57 PM |
| **Fin. #:** 12-0441 | | **Employee Everything Report** | **Page:** 0 |

**YrPPWk:** 2013-08-1  **Weekly**
**Sub-Unit:** 0000

| | | | | | | |
|---|---|---|---|---|---|---|
| **Pay Loc/Fin. Unit** 092 / 0000 | | **Variable EAS** N | **Annual Lv Bal.** | 17.06 | **FMLA Hrs** | 2120.97 |
| **Employee ID** | | **Borrowed** N | **Sick Lv Bal.** | 00.00 | **FMLA Used** | 06.00 |
| **Employee Name** WIGGINS | N   T | **Auto NH.** N | **LWOP Lv Bal.** | 00.00 | **SLDC Used** | 00.00 |

| Job | D/A | LDC | Oper/La | RSC | Lvl | FTP | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 | 3400 | 7650-00 | P0 | 06 | N | N | 008000 | 12-0441 | | 2013-08-1 | 2013-08-1 | 09.00 | 15.00 | 0.00 | N | SSMTWTF | | |

**Processed Clock Rings**

**Saturday**
    **Base**    05200: 008.02
  EBR #

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 03/23 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | | _ _ _ _ | _/_ | 00.00 |
| | | | | | | | | | | _/_ | 00.00 |
| 000-0000 | OL | 03/23 | 14.00 | EDT | 12-0441 | 7650-00 | 000000 | 02134848 | 03/27 | _/_ | 11.85 |
| | | | | | | | | | | _/_ | 00.00 |
| 000-0000 | IL | 03/23 | 14.50 | EDT | 12-0441 | 7650-00 | 000000 | 02134848 | 03/27 | _/_ | 11.85 |
| | | | | | | | | | | _/_ | 00.00 |
| 503-31 | ET | 03/23 | 17.52 | EDT | 12-0441 | 7650-00 | 000000 | | | _/_ | 00.00 |
| | | | | | | | | | | _/_ | 00.00 |

*[handwritten: Time + Half / V - Time / Sunday Prime / 10pm 6am / 8.5 hrs]*

**Sunday**
    **Base**    05200: 007.83
  EBR #

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 03/24 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | | | _/_ | 00.00 |
| | | | | | | | | | | _/_ | 00.00 |
| 000-0000 | OL | 03/24 | 14.00 | EDT | 12-0441 | 7650-00 | 000000 | 02134848 | 03/27 | _/_ | 11.87 |
| | | | | | | | | | | _/_ | 00.00 |
| 000-0000 | IL | 03/24 | 14.50 | EDT | 12-0441 | 7650-00 | 000000 | 02134848 | 03/27 | _/_ | 11.87 |
| | | | | | | | | | | _/_ | 00.00 |
| 503-31 | ET | 03/24 | 17.33 | EDT | 12-0441 | 7650-00 | 000000 | | | _/_ | 00.00 |
| | | | | | | | | | | _/_ | 00.00 |

*[handwritten: 8.5 hrs]*

**Monday**
    **Base**    05200: 007.07    05400: 002.00
  EBR #

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 03/25 | 12.93 | EDT | 12-0441 | 7650-00 | 000000 | | | _/_ | 00.00 |
| | | | | | | | | | | _/_ | 00.00 |
| 000-0000 | OL | 03/25 | 19.00 | EDT | 12-0441 | 7650-00 | 000000 | 01211722 | 03/26 | _/_ | 00.35 |
| | | | | | | | | | | _/_ | 00.00 |
| 000-0000 | IL | 03/25 | 19.50 | EDT | 12-0441 | 7650-00 | 000000 | 01211722 | 03/26 | _/_ | 00.35 |
| | | | | | | | | | | _/_ | 00.00 |
| 503-31 | ET | 03/25 | 20.50 | EDT | 12-0441 | 7650-00 | 000000 | | | _/_ | 00.00 |
| | | | | | | | | | | _/_ | 00.00 |

*[handwritten: 8.5 hrs]*

**Tuesday**
    **Base**    05200: 006.19
  EBR #

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 03/26 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | | | _/_ | 00.00 |
| | | | | | | | | | | _/_ | 00.00 |
| 503-31 | ET | 03/26 | 15.19 | EDT | 12-0441 | 7650-00 | 000000 | | | _/_ | 00.00 |
| | | | | | | | | | | _/_ | 00.00 |

*[handwritten: 6.0 hrs]*

*[handwritten: Pg. 2]*

**UNITED STATES POSTAL SERVICE ®**

| | |
|---|---|
| **Report:** TAC500R3 v3.004 | **Restricted USPS T&A Information** |
| **YrPPWk:** 2013-06-1 to 2014-19-2 | **ATLANTA P&DC** |
| **Fin. #:** 12-0441 | **Employee Everything Report** |

| User ID: | F4X0D0 |
|---|---|
| Date: | 09/26/15 |
| Time: | 11:57 PM |
| Page: | 10 |

| **YrPPWk:** | 2013-08-1 | | | | **Weekly** |
|---|---|---|---|---|---|
| **Sub-Unit:** | 0000 | | | | |

| Pay Loc/Fin. Unit | 092 / 0000 | | | Variable EAS | N | Annual Lv Bal. | | 17.08 | FMLA Hrs | 2120.97 |
|---|---|---|---|---|---|---|---|---|---|---|
| Employee ID | | | | Borrowed | N | Sick Lv Bal. | | 00.00 | FMLA Used | 06.00 |
| Employee Name | | WIGGINS | N  T | Auto H/L | N | LWOP Lv Bal. | | 00.00 | SLDC Used | 00.00 |

**Processed Clock Rings**

Wednesday

    Base          05200: 010.00   05400: 004.00

EBR #

| 503-31 | BT | 03/27 | 12.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ __-_-_ | _/_ | 00.00 | 10.5 hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | _-_-_ | _/_ | 00.00 | |
| 000-0000 | OL | 03/27 | 20.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01211722 | 03/28 | 01.92 | |
| | | | | | | | | _-_-_ | _/_ | 00.00 | |
| 000-0000 | IL | 03/27 | 20.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01211722 | 03/28 | 01.92 | |
| | | | | | | | | _-_-_ | _/_ | 00.00 | |
| 503-31 | ET | 03/27 | 22.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ __-_-_ | _/_ | 00.00 | |
| | | | | | | | | _-_-_ | _/_ | 00.00 | |

Friday

    Base          05200: 012.04   05300: 011.15   05400: 003.54

EBR #

| 503-31 | BT | 03/29 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ __-_-_ | _/_ | 00.00 | 12.5 hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | _-_-_ | _/_ | 00.00 | |
| 000-0000 | OT | 03/29 | 10.39 | EDT | 12-0441 | 7650-00 | 000000 | 11.15 01970766 | 03/29 | 23.82 | |
| | | | | | | | | _-_-_ | _/_ | 00.00 | |
| 000-0000 | OL | 03/29 | 15.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01970766 | 03/29 | 23.75 | |
| | | | | | | | | _-_-_ | _/_ | 00.00 | |
| 000-0000 | IL | 03/29 | 15.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01970766 | 03/29 | 23.77 | |
| | | | | | | | | _-_-_ | _/_ | 00.00 | |
| 503-31 | ET | 03/29 | 21.54 | EDT | 12-0441 | 7650-00 | 000000 | _._ __-_-_ | _/_ | 00.00 | |
| | | | | | | | | _-_-_ | _/_ | 00.00 | |

Weekly Total

    Paid Hours :    Base      052: 051.15    053: 011.15    054: 009.54    055: 013.08
    TACS Hours :   Base      052: 051.15    053: 011.15    054: 009.54

**Un-Processed Rings**

EBR#

| UNITED STATES POSTAL SERVICE ® | | | | |
|---|---|---|---|---|
| **Report:** TAC500R3 v3.004 | | **Restricted USPS T&A Information** | User ID: F4X0D0 | |
| **YrPPWk:** 2013-06-1 to 2014-19-2 | | **ATLANTA P&DC** | Date: 09/26/15 | |
| **Fin. #:** 12-0441 | | **Employee Everything Report** | Time: 11:57 PM | |
| | | | Page: 11 | |

**YrPPWk:** 2013-08-2
**Sub-Unit:** 0000

Weekly

| Pay Loc/Fin. Unit | 092 / 0000 | | | Variable EAS | N | Annual Lv Bal. | | 22.08 | FMLA Hrs | 2145.39 |
|---|---|---|---|---|---|---|---|---|---|---|
| Employee ID | | | | Borrowed | N | Sick Lv Bal. | | 00.00 | FMLA Used | 06.00 |
| Employee Name | WIGGINS | | N  T | Auto H/L | N | LWOP Lv Bal. | | 00.00 | SLDC Used | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2013-08-2 | 2013-08-2 | 09.00 | 15.00 | 0.00 | N | SSMTWTF | | |

**Processed Clock Rings**

Saturday
Base 05200: 008.00

EBR #

| 503-31 | BT | 03/30 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ __:_-_:___ | __/__ | 00.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | _._ __:_-_:___ | __/__ | 00.00 |
| 000-0000 | OL | 03/30 | 15.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01970766 | 03/30 | 23.28 |
| | | | | | | | | _._ __:_-_:___ | __/__ | 00.00 |
| 000-0000 | IL | 03/30 | 15.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01970766 | 03/30 | 23.28 |
| | | | | | | | | _._ __:_-_:___ | __/__ | 00.00 |
| 000-0000 | OL | 03/30 | 15.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01970766 | 03/30 | 23.28 (W)Ring Deleted From PC |
| | | | | | | | | 01970766 | 03/30 | 23.28 |
| 503-31 | ET | 03/30 | 17.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ __:_-_:___ | __/__ | 00.00 |
| | | | | | | | | _._ __:_-_:___ | __/__ | 00.00 |

Sunday
Base 05200: 006.01

EBR #

| 503-31 | BT | 03/31 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ __:_-_:___ | __/__ | 00.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | _._ __:_-_:___ | __/__ | 00.00 |
| 503-31 | ET | 03/31 | 15.01 | EDT | 12-0441 | 7650-00 | 000000 | _._ __:_-_:___ | __/__ | 00.00 |
| | | | | | | | | _._ __:_-_:___ | __/__ | 00.00 |

Monday
Base 05200: 012.16   05400: 003.66

EBR #

| 503-31 | BT | 04/01 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ __:_-_:___ | __/__ | 00.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | _._ __:_-_:___ | __/__ | 00.00 |
| 000-0000 | OL | 04/01 | 15.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01970766 | 04/02 | 00.42 |
| | | | | | | | | _._ __:_-_:___ | __/__ | 00.00 |
| 000-0000 | IL | 04/01 | 15.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01970766 | 04/02 | 00.42 |
| | | | | | | | | _._ __:_-_:___ | __/__ | 00.00 |
| 503-31 | ET | 04/01 | 21.66 | EDT | 12-0441 | 7650-00 | 000000 | _._ __:_-_:___ | __/__ | 00.00 |
| | | | | | | | | _._ __:_-_:___ | __/__ | 00.00 |

2 P
2 ot

Tuesday
Base 05200: 010.01   05400: 001.51

EBR #

| 503-31 | BT | 04/02 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ __:_-_:___ | __/__ | 00.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | _._ __:_-_:___ | __/__ | 00.00 |
| 000-0000 | OL | 04/02 | 15.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01211722 | 04/03 | 05.60 |
| | | | | | | | | _._ __:_-_:___ | __/__ | 00.00 |
| 000-0000 | IL | 04/02 | 15.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01211722 | 04/03 | 05.60 |
| | | | | | | | | _._ __:_-_:___ | __/__ | 00.00 |
| 503-31 | ET | 04/02 | 19.51 | EDT | 12-0441 | 7650-00 | 000000 | _._ __:_-_:___ | __/__ | 00.00 |
| | | | | | | | | _._ __:_-_:___ | __/__ | 00.00 |

2 ot

| **UNITED STATES POSTAL SERVICE ®** | | | | | User ID: F4X0D0 |
|---|---|---|---|---|---|

| | | | |
|---|---|---|---|
| Report: | TAC500R3 v3.004 | **Restricted USPS T&A Information** | Date: 09/26/15 |
| YrPPWk: | 2013-06-1 to 2014-19-2 | **ATLANTA P&DC** | Time: 11:57 PM |
| Fin. #: | 12-0441 | **Employee Everything Report** | Page: 12 |

| YrPPWk: | 2013-08-2 | | | Weekly |
|---|---|---|---|---|
| Sub-Unit: | 0000 | | | |

| Pay Loc/Fin. Unit | 092 / 0000 | | **Variable EAS** | N | **Annual Lv Bal.** | 22.08 | **FMLA Hrs** | 2145.39 |
|---|---|---|---|---|---|---|---|---|
| Employee ID | | | **Borrowed** | N | **Sick Lv Bal.** | 00.00 | **FMLA Used** | 06.00 |
| Employee Name | WIGGINS | N  T | **Auto H/L** | N | **LWOP Lv Bal.** | 00.00 | **SLDC Used** | 00.00 |

**Processed Clock Rings**

Thursday

| | Base | | | | 05200: 010.51 | | 05300: 006.69 | | 05400: 002.01 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | |
| 503-31 | BT | 04/04 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ __._____ | _/_ | 00.00 | |
| | | | | | | | | | _/_ | 00.00 | |
| 000-0000 | OL | 04/04 | 15.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01211722 | 04/05 | 02.70 | |
| | | | | | | | | | _/_ | 00.00 | |
| 000-0000 | IL | 04/04 | 15.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01211722 | 04/05 | 02.78 | |
| 503-31 | ET | 04/04 | 20.01 | EDT | 12-0441 | 7650-00 | 000000 | _._ __._____ | _/_ | 00.00 | |
| | | | | | | | | | _/_ | 00.00 | |
| 000-0000 | OT | 04/04 | 20.01 | EDT | 12-0441 | 7650-00 | 000000 | 06.69 02134848 | 04/05 | 13.37 | |
| | | | | | | | | | _/_ | 00.00 | |

Friday

| | Base | | | | 05200: 011.21 | | 05300: 011.21 | | 05400: 002.71 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | |
| 000-0000 | OT | 04/05 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | 11.25 03519888 | 04/05 | 22.32 | (W)OT Trans > Hours Worked |
| | | | | | | | | | _/_ | 00.00 | |
| 503-31 | BT | 04/05 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ __._____ | _/_ | 00.00 | |
| | | | | | | | | | _/_ | 00.00 | |
| 000-0000 | OL | 04/05 | 14.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ 03519888 | 04/05 | 22.32 | |
| | | | | | | | | | _/_ | 00.00 | |
| 000-0000 | IL | 04/05 | 14.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ 03519888 | 04/05 | 22.32 | |
| 503-31 | ET | 04/05 | 20.71 | EDT | 12-0441 | 7650-00 | 000000 | _._ __._____ | _/_ | 00.00 | |
| | | | | | | | | | _/_ | 00.00 | |

Weekly Total

| Paid Hours : | Base | 052: 057.90 | 053: 017.90 | 054: 009.89 |
|---|---|---|---|---|
| TACS Hours : | Base | 052: 057.90 | 053: 017.90 | 054: 009.89 |

**Un-Processed Rings**

EBR#

**UNITED STATES POSTAL SERVICE ®**

| | |
|---|---|
| Report: | TAC500R3 v3.004 |
| YrPPWk: | 2013-06-1 to 2014-19-2 |
| Fin. #: | 12-0441 |

**Restricted USPS T&A Information**
**ATLANTA P&DC**
**Employee Everything Report**

| | |
|---|---|
| User ID: | F4X0D0 |
| Date: | 09/26/15 |
| Time: | 11:57 PM |
| Page: | 13 |

| YrPPWk: | 2013-09-1 | | | Weekly |
|---|---|---|---|---|
| Sub-Unit: | 0000 | | | |

| Pay Loc/Fin. Unit | 002 / 0000 | | | Variable EAS | N | Annual Lv Bal. | | 22.08 | FMLA Hrs | 2145.39 |
|---|---|---|---|---|---|---|---|---|---|---|
| Employee ID | | | | Borrowed | N | Sick Lv Bal. | | 00.00 | FMLA Used | 06.00 |
| Employee Name | WIGGINS | | N  T | Auto H/L | N | LWOP Lv Bal. | | 00.00 | SLDC Used | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2013-09-1 | 2013-09-1 | 09.00 | 15.00 | 0.00 | N | SSMTWTF | | |

### Processed Clock Rings

**Saturday**

Base       05200: 010.04     05400: 000.54

EBR #

| Job | D/A | Date | Time | RSC | Fin. | Oper | Route | Loaned | Eff | Begin | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 04/06 | 08.00 | EDT | 12-0441 | 7650-00 | 000000 | | ___ / ___ | 00.00 | |
| 000-0000 | OL | 04/06 | 12.00 | EDT | 12-0441 | 7650-00 | 000000 | 03519888 | 04/06 | 22.22 | 00.00 |
| 000-0000 | IL | 04/06 | 12.50 | EDT | 12-0441 | 7650-00 | 000000 | 03519888 | 04/06 | 22.22 | 00.00 |
| 503-31 | ET | 04/06 | 18.54 | EDT | 12-0441 | 7650-00 | 000000 | | ___ / ___ | 00.00 | 00.00 |

2 ot

**Sunday**

Base       05200: 006.24

EBR #

| 503-31 | BT | 04/07 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | | ___ / ___ | 00.00 | 00.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | ET | 04/07 | 15.24 | EDT | 12-0441 | 7650-00 | 000000 | | ___ / ___ | 00.00 | 00.00 |

**Monday**

Base       05200: 010.29     05400: 004.29

EBR #

| 503-31 | BT | 04/08 | 12.00 | EDT | 12-0441 | 7650-00 | 000000 | | ___ / ___ | 00.00 | 00.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 000-0000 | OL | 04/08 | 18.00 | EDT | 12-0441 | 7650-00 | 000000 | 01211722 | 04/09 | 01.53 | 00.00 |
| 000-0000 | IL | 04/08 | 18.50 | EDT | 12-0441 | 7650-00 | 000000 | 01211722 | 04/09 | 01.53 | 00.00 |
| 503-31 | ET | 04/08 | 22.79 | EDT | 12-0441 | 7650-00 | 000000 | | ___ / ___ | 00.00 | 00.00 |

2 ot

**Tuesday**

Base       05200: 008.00

EBR #

| 503-31 | BT | 04/09 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | | ___ / ___ | 00.00 | 00.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 000-0000 | OL | 04/09 | 15.00 | EDT | 12-0441 | 7650-00 | 000000 | 01211722 | 04/10 | 04.13 | 00.00 |
| 000-0000 | IL | 04/09 | 15.50 | EDT | 12-0441 | 7650-00 | 000000 | 01211722 | 04/10 | 04.13 | 00.00 |
| 503-31 | ET | 04/09 | 17.50 | EDT | 12-0441 | 7650-00 | 000000 | | ___ / ___ | 00.00 | 00.00 |

**Friday**

Base       05200: 007.63     05300: 002.20

EBR #

| 503-31 | BT | 04/12 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | | ___ / ___ | 00.00 | 00.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 000-0000 | OT | 04/12 | 14.43 | EDT | 12-0441 | 7650-00 | 000000 | 02.20 01970766 | 04/12 | 23.02 | 00.00 |
| 503-31 | ET | 04/12 | 16.63 | EDT | 12-0441 | 7650-00 | 000000 | | ___ / ___ | 00.00 | 00.00 |

**UNITED STATES POSTAL SERVICE ®**

User ID: F4X0D0

| | | | | | | |
|---|---|---|---|---|---|---|
| Report: | TAC500R3 v3.004 | | **Restricted USPS T&A Information** | | Date: | 09/26/15 |
| YrPPWk: | 2013-06-1 to 2014-19-2 | | **ATLANTA P&DC** | | Time: | 11:57 PM |
| Fin. #: | 12-0441 | | **Employee Everything Report** | | Page: | 14 |

| | | | | | |
|---|---|---|---|---|---|
| YrPPWk: | 2013-09-1 | | | **Weekly** | |
| Sub-Unit: | 0000 | | | | |

| Pay Loc/Fin. Unit | 092 / 0000 | | Variable EAS | N | Annual Lv Bal. | 22.08 | FMLA Hrs | 2145.39 |
|---|---|---|---|---|---|---|---|---|
| Employee ID | | | Borrowed | N | Sick Lv Bal. | 00.00 | FMLA Used | 06.00 |
| Employee Name | WIGGINS | N  T | Auto H/L | N | LWOP Lv Bal. | 00.00 | SLDC Used | 00.00 |

Weekly Total

| | | | | | |
|---|---|---|---|---|---|
| Paid Hours : | Base | 052: 042.20 | 053: 002.20 | 054: 004.83 | |
| TACS Hours : | Base | 052: 042.20 | 053: 002.20 | 054: 004.83 | |

**Un-Processed Rings**

EBR#

| UNITED STATES POSTAL SERVICE ® | | | | | | | | | | | | | | User ID: F4X0D0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Report:** | TAC500R3 v3.004 | | | **Restricted USPS T&A Information** | | | | | | | | | | **Date:** 09/26/15 |
| **YrPPWk:** | 2013-06-1 to 2014-19-2 | | | **ATLANTA P&DC** | | | | | | | | | | **Time:** 11:57 PM |
| **Fin. #:** | 12-0441 | | | **Employee Everything Report** | | | | | | | | | | **Page:** 15 |

| **YrPPWk:** | 2013-09-2 | | | | | **Weekly** | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Sub-Unit:** | 0000 | | | | | | | | | |

| Pay Loc/Fin. Unit | 092 / 0000 | | Variable EAS | N | Annual Lv Bal. | | 26.08 | FMLA Hrs | 2158.20 |
|---|---|---|---|---|---|---|---|---|---|
| Employee ID | | | Borrowed | N | Sick Lv Bal. | | 00.00 | FMLA Used | 06.00 |
| Employee Name | WIGGINS | N  T | Auto H/L | N | LWOP Lv Bal. | | 00.00 | SLDC Used | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2013-09-2 | 2013-09-2 | 09.00 | 15.00 | 0.00 | N | SSMTWTF | | |

**Processed Clock Rings**

Saturday
    Base      05200: 007.96   05400: 001.96

| EBR # | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 04/13 | 12.00 | EDT | 12-0441 | 7650-00 | 000000 | | \_\_.\_\_ | \_\_\_/\_\_ | 00.00 | |
| | | | | | | | | | | \_\_\_/\_\_ | 00.00 | |
| 503-31 | ET | 04/13 | 19.96 | EDT | 12-0441 | 7650-00 | 000000 | | \_\_.\_\_ | \_\_\_/\_\_ | 00.00 | |
| | | | | | | | | | | \_\_\_/\_\_ | 00.00 | |

Sunday
    Base      05200: 006.01

| EBR # | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 04/14 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | | \_\_.\_\_ | \_\_\_/\_\_ | 00.00 | |
| | | | | | | | | | | \_\_\_/\_\_ | 00.00 | |
| 503-31 | ET | 04/14 | 15.01 | EDT | 12-0441 | 7650-00 | 000000 | | \_\_.\_\_ | \_\_\_/\_\_ | 00.00 | |
| | | | | | | | | | | \_\_\_/\_\_ | 00.00 | |

Monday
    Base      05200: 010.70   05400: 004.20

| EBR # | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 04/15 | 11.00 | EDT | 12-0441 | 7650-00 | 000000 | | \_\_.\_\_ | \_\_\_/\_\_ | 00.00 | |
| | | | | | | | | | | \_\_\_/\_\_ | 00.00 | |
| 000-0000 | OL | 04/15 | 16.00 | EDT | 12-0441 | 7650-00 | 000000 | 01211722 | 04/16 | 02.22 | |
| | | | | | | | | | | \_\_\_/\_\_ | 00.00 | |
| 000-0000 | IL | 04/15 | 16.50 | EDT | 12-0441 | 7650-00 | 000000 | 01211722 | 04/16 | 02.22 | |
| | | | | | | | | | | \_\_\_/\_\_ | 00.00 | |
| 503-31 | ET | 04/15 | 22.20 | EDT | 12-0441 | 7650-00 | 000000 | | \_\_.\_\_ | \_\_\_/\_\_ | 00.00 | |
| | | | | | | | | | | \_\_\_/\_\_ | 00.00 | |

*2 0t*

Tuesday
    Base      05200: 012.17   05400: 003.17

| EBR # | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 04/16 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | | \_\_.\_\_ | \_\_\_/\_\_ | 00.00 | |
| | | | | | | | | | | \_\_\_/\_\_ | 00.00 | |
| 000-0000 | OL | 04/16 | 18.00 | EDT | 12-0441 | 7650-00 | 000000 | 01211722 | 04/17 | 03.53 | |
| | | | | | | | | | | \_\_\_/\_\_ | 00.00 | |
| 000-0000 | IL | 04/16 | 18.50 | EDT | 12-0441 | 7650-00 | 000000 | 01211722 | 04/17 | 03.53 | |
| | | | | | | | | | | \_\_\_/\_\_ | 00.00 | |
| 503-31 | ET | 04/16 | 21.67 | EDT | 12-0441 | 7650-00 | 000000 | | \_\_.\_\_ | \_\_\_/\_\_ | 00.00 | |
| | | | | | | | | | | \_\_\_/\_\_ | 00.00 | |

*2 0t*
*2 P*

Thursday
    Base      05200: 009.06   05300: 005.90   05400: 000.56

| EBR # | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 04/18 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | | \_\_.\_\_ | \_\_\_/\_\_ | 00.00 | |
| | | | | | | | | | | \_\_\_/\_\_ | 00.00 | |
| 000-0000 | OL | 04/18 | 12.00 | EDT | 12-0441 | 7650-00 | 000000 | 03519888 | 04/18 | 21.73 | |
| | | | | | | | | | | \_\_\_/\_\_ | 00.00 | |
| 000-0000 | OT | 04/18 | 12.00 | EDT | 12-0441 | 7650-00 | 000000 | 06.00 03519888 | 04/18 | 21.75 | |
| | | | | | | | | | | \_\_\_/\_\_ | 00.00 | |
| 000-0000 | IL | 04/18 | 12.50 | EDT | 12-0441 | 7650-00 | 000000 | 03519888 | 04/18 | 21.75 | |
| | | | | | | | | | | \_\_\_/\_\_ | 00.00 | |
| 503-31 | ET | 04/18 | 18.56 | EDT | 12-0441 | 7650-00 | 000000 | | \_\_.\_\_ | \_\_\_/\_\_ | 00.00 | |
| | | | | | | | | | | \_\_\_/\_\_ | 00.00 | |

**UNITED STATES POSTAL SERVICE ®**

| | | |
|---|---|---|
| Report: | TAC500R3 v3.004 | |
| YrPPWk: | 2013-06-1 to 2014-19-2 | |
| Fin. #: | 12-0441 | |

**Restricted USPS T&A Information**
**ATLANTA P&DC**
**Employee Everything Report**

| | |
|---|---|
| User ID: | F4X0D0 |
| Date: | 09/26/15 |
| Time: | 11:57 PM |
| Page: | 16 |

| | |
|---|---|
| YrPPWk: | 2013-09-2 |
| Sub-Unit: | 0000 |

Weekly

| Pay Loc/Fin. Unit | 092 / 0000 | | | | | Variable EAS | N | Annual Lv Bal. | | 26.08 | FMLA Hrs | 2158.20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee ID | | | | | | Borrowed | N | Sick Lv Bal. | | 00.00 | FMLA Used | 06.00 |
| Employee Name | | WIGGINS | | N  T | | Auto H/L | N | LWOP Lv Bal. | | 00.00 | SLDC Used | 00.00 |

**Processed Clock Rings**

Friday

| | Base | | | | 05200: 010.52 | | 05300: 010.52 | | 05400: 002.02 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | | |
| 503-31 | BT | 04/19 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-__ | __/__ | 00.00 | | |
| | | | | | | | | | __/__ | 00.00 | | |
| 000-0000 | OT | 04/19 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | 10.52 01211722 | 04/20 | 05.60 | | |
| | | | | | | | | | __/__ | 00.00 | | |
| 000-0000 | OL | 04/19 | 15.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 01211722 | 04/20 | 03.00 | | |
| | | | | | | | | | __/__ | 00.00 | | |
| 000-0000 | IL | 04/19 | 15.50 | EDT | 12-0441 | 7850-00 | 000000 | __.__ 01211722 | 04/20 | 03.00 | | |
| | | | | | | | | | __/__ | 00.00 | | |
| 503-31 | ET | 04/19 | 20.02 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-__ | __/__ | 00.00 | | |
| | | | | | | | | | __/__ | 00.00 | | |

Weekly Total

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Paid Hours : | Base | | 052: 056.42 | | 053: 016.42 | | 054: 011.91 | |
| TACS Hours : | Base | | 052: 056.42 | | 053: 016.42 | | 054: 011.91 | |

**Un-Processed Rings**

EBR#

**UNITED STATES POSTAL SERVICE ®**

| | | | | |
|---|---|---|---|---|
| Report: | TAC500R3 v3.004 | **Restricted USPS T&A Information** | User ID: | F4X0D0 |
| YrPPWk: | 2013-06-1 to 2014-19-2 | **ATLANTA P&DC** | Date: | 09/26/15 |
| Fin. #: | 12-0441 | **Employee Everything Report** | Time: | 11:57 PM |
| | | | Page: | 17 |

YrPPWk: 2013-10-1    **Weekly**
Sub-Unit: 0000

| Pay Loc/Fin. Unit | 092 / 0000 | | | | Variable EAS | N | Annual Lv Bal. | | 26.08 | FMLA Hrs | 2158.20 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee ID | ſ · | | | | Borrowed | 'N | Sick Lv Bal. | | 00.00 | FMLA Used | 06.00 |
| Employee Name | WIGGINS | | | N  T | Auto H/L | N | LWOP Lv Bal. | | 00.00 | SLDC Used | 00.00 |

| Job | | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2013-10-1 | 2013-10-1 | 09.00 | 15.00 | 0.00 | N | SSMTWTF | | |

**Processed Clock Rings**

**Saturday**
Base                    05200: 008.20    05400: 003.70
EBR #

| 503-31 | BT | 04/20 | 13.00 | EDT | 12-0441 | 7650-00 | 000000 | | \_\_.\_\_ \_\_-\_\_-\_\_ | \_\_/\_\_ | 00.00 |
| | | | | | | | | | | | 00.00 |
| 000-0000 | OL | 04/20 | 15.00 | EDT | 12-0441 | 7650-00 | 000000 | \_.\_\_ 01970766 | 04/23 | 00.08 |
| | | | | | | | | | | \_\_/\_\_ | 00.00 |
| 000-0000 | IL | 04/20 | 15.50 | EDT | 12-0441 | 7650-00 | 000000 | \_.\_\_ 01970766 | 04/23 | 00.08 |
| | | | | | | | | | | \_\_/\_\_ | 00.00 |
| 503-31 | ET | 04/20 | 21.70 | EDT | 12-0441 | 7650-00 | 000000 | | \_\_/\_\_ | 00.00 |
| | | | | | | | | | | | 00.00 |

**Tuesday**
Base                    05200: 008.30    05400: 001.80
EBR #

| 503-31 | BT | 04/23 | 11.00 | EDT | 12-0441 | 7650-00 | 000000 | | \_\_/\_\_ | 00.00 |
| | | | | | | | | | | 00.00 |
| 000-0000 | OL | 04/23 | 17.00 | EDT | 12-0441 | 7650-00 | 000000 | \_.\_\_ 01211722 | 04/24 | 00.60 |
| | | | | | | | | | | \_\_/\_\_ | 00.00 |
| 000-0000 | IL | 04/23 | 17.50 | EDT | 12-0441 | 7650-00 | 000000 | \_.\_\_ 01211722 | 04/24 | 00.60 |
| | | | | | | | | | | \_\_/\_\_ | 00.00 |
| 503-31 | ET | 04/23 | 19.80 | EDT | 12-0441 | 7650-00 | 000000 | | \_\_/\_\_ | 00.00 |
| | | | | | | | | | | | 00.00 |

**Wednesday**
Base                    05200: 008.03    05400: 002.03
EBR #

| 503-31 | BT | 04/24 | 12.00 | EDT | 12-0441 | 7650-00 | 000000 | | \_\_/\_\_ | 00.00 |
| | | | | | | | | | | \_\_/\_\_ | 00.00 |
| 000-0000 | OL | 04/24 | 18.00 | EDT | 12-0441 | 7650-00 | 000000 | \_.\_\_ 01211722 | 04/24 | 23.45 |
| | | | | | | | | | | \_\_/\_\_ | 00.00 |
| 000-0000 | IL | 04/24 | 18.50 | EDT | 12-0441 | 7650-00 | 000000 | \_.\_\_ 01211722 | 04/24 | 23.45 |
| | | | | | | | | | | \_\_/\_\_ | 00.00 |
| 503-31 | ET | 04/24 | 20.53 | EDT | 12-0441 | 7650-00 | 000000 | | \_\_/\_\_ | 00.00 |
| | | | | | | | | | | \_\_/\_\_ | 00.00 |

**Thursday**
Base                    05200: 008.00    05400: 002.00
EBR #

| 503-31 | BT | 04/25 | 12.00 | EDT | 12-0441 | 7650-00 | 000000 | | \_\_/\_\_ | 00.00 |
| | | | | | | | | | | \_\_/\_\_ | 00.00 |
| 000-0000 | OL | 04/25 | 18.00 | EDT | 12-0441 | 7650-00 | 000000 | \_.\_\_ 01211722 | 04/26 | 00.60 |
| | | | | | | | | | | \_\_/\_\_ | 00.00 |
| 000-0000 | IL | 04/25 | 18.50 | EDT | 12-0441 | 7650-00 | 000000 | \_.\_\_ 01211722 | 04/26 | 00.62 |
| | | | | | | | | | | \_\_/\_\_ | 00.00 |
| 503-31 | ET | 04/25 | 20.50 | EDT | 12-0441 | 7650-00 | 000000 | | \_\_/\_\_ | 00.00 |
| | | | | | | | | | | \_\_/\_\_ | 00.00 |

Pg. 10

| | **UNITED STATES** | | | | | | | | | | | | **User ID:** | F4X0D0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **POSTAL SERVICE** ® | | | | | | | | | | | | | |
| **Report:** | TAC500R3 v3.004 | | | | | **Restricted USPS T&A Information** | | | | | | | **Date:** | 09/26/15 |
| **YrPPWk:** | 2013-06-1 to 2014-19-2 | | | | | **ATLANTA P&DC** | | | | | | | **Time:** | 11:57 PM |
| **Fin. #:** | 12-0441 | | | | | **Employee Everything Report** | | | | | | | **Page:** | 18 |

| **YrPPWk:** | 2013-10-1 | | | | | | | **Weekly** | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sub-Unit:** | 0000 | | | | | | | | | | |

| Pay Loc/Fin. Unit | | 092 / 0000 | | | | **Variable EAS** | N | **Annual Lv Bal.** | | 26.08 | **FMLA Hrs** | 2158.20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Employee ID** | | | | | | **Borrowed** | N | **Sick Lv Bal.** | | 00.00 | **FMLA Used** | 06.00 |
| **Employee Name** | | **WIGGINS** | | | N  T | **Auto H/L** | N | **LWOP Lv Bal.** | | 00.00 | **SLDC Used** | 00.00 |

**Processed Clock Rings**

Friday

| | Base | | | 05200: 008.04 | | 05300: 000.57 | | 05400: 002.04 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | | |
| 503-31 | BT | 04/26 | 12.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __.__.__ | __/__ | 00.00 | | |
| | | | | | | | | __.__.__ | __/__ | 00.00 | | |
| 503-31 | BT | 04/26 | 12.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __.__.__ | __/__ | 00.00 | (W)Ring Deleted From PC | |
| | | | | | | | | XXX-XX-9999 | 04/26 | 11.02 | | |
| 000-0000 | OL | 04/26 | 18.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 01211722 | 04/27 | 02.58 | | |
| | | | | | | | | __.__.__ | __/__ | 00.00 | | |
| 000-0000 | IL | 04/26 | 18.50 | EDT | 12-0441 | 7650-00 | 000000 | ·__.__ 01211722 | 04/27 | 02.58 | | |
| | | | | | | | | __.__.__ | __/__ | 00.00 | | |
| 000-0000 | OT | 04/26 | 19.97 | EDT | 12-0441 | 7650-00 | 000000 | 00.57 03519888 | 04/28 | 18.73 | | |
| | | | | | | | | __.__.__ | __/__ | 00.00 | | |
| 503-31 | ET | 04/26 | 20.54 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __.__.__ | __/__ | 00.00 | | |
| | | | | | | | | __.__.__ | __/__ | 00.00 | | |

Weekly Total

| Paid Hours : | Base | 052: 040.57 | 053: 000.57 | 054: 011.57 |
|---|---|---|---|---|
| TACS Hours : | Base | 052: 040.57 | 053: 000.57 | 054: 011.57 |

**Un-Processed Rings**

EBR#

**UNITED STATES POSTAL SERVICE ®**

| | |
|---|---|
| **Report:** | TAC500R3 v3.004 |
| **YrPPWk:** | 2013-06-1 to 2014-19-2 |
| **Fin. #:** | 12-0441 |

**Restricted USPS T&A Information**
**ATLANTA P&DC**
**Employee Everything Report**

| | |
|---|---|
| **User ID:** | F4X0D0 |
| **Date:** | 09/26/15 |
| **Time:** | 11:57 PM |
| **Page:** | 19 |

| | |
|---|---|
| **YrPPWk:** | 2013-10-2 |
| **Sub-Unit:** | 0000 |

**Weekly**

| Pay Loc/Fin. Unit | 092 / 0000 | | | Variable EAS | N | Annual Lv Bal. | | 30.08 | FMLA Hrs | 2167.69 |
|---|---|---|---|---|---|---|---|---|---|---|
| Employee ID | | | | Borrowed | N | Sick Lv Bal. | | 00.00 | FMLA Used | 06.00 |
| Employee Name | WIGGINS | | N  T | Auto H/L | N | LWOP Lv Bal. | | 00.00 | SLDC Used | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch 1261 Amt. | Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2013-10-2 | 2013-10-2 | 09.00 | 15.00 | 0.00 | N | SSMTWTF | | |

### Processed Clock Rings

**Saturday**

    Base        05200: 009.04     05400: 004.04

| EBR # | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 04/27 | 13.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ __-__-_ | _/_ | 00.00 | | |
| | | | | | | | | _-__-_ | _/_ | 00.00 | | |
| 000-0000 | OL | 04/27 | 18.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ 02134848 | 04/29 | 12.77 | | |
| | | | | | | | | _-__-_ | _/_ | 00.00 | | I  Oᵗ |
| 000-0000 | IL | 04/27 | 18.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ 02134848 | 04/29 | 12.77 | | |
| | | | | | | | | _-__-_ | _/_ | 00.00 | | |
| 503-31 | ET | 04/27 | 22.54 | EDT | 12-0441 | 7650-00 | 000000 | _._ __-__-_ | _/_ | 00.00 | | |
| | | | | | | | | _-__-_ | _/_ | 00.00 | | |

**Sunday**

    Base        05200: 006.22

| EBR # | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 04/28 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ __-__-_ | _/_ | 00.00 |
| | | | | | | | | _-__-_ | _/_ | 00.00 |
| 503-31 | ET | 04/28 | 15.22 | EDT | 12-0441 | 7650-00 | 000000 | _._ __-__-_ | _/_ | 00.00 |
| | | | | | | | | _-__-_ | _/_ | 00.00 |

**Monday**

    Base        05200: 008.00     05400: 002.50

| EBR # | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 04/29 | 12.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ __-__-_ | _/_ | 00.00 |
| | | | | | | | | _-__-_ | _/_ | 00.00 |
| 000-0000 | OL | 04/29 | 15.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01211722 | 04/30 | 23.63 |
| | | | | | | | | _-__-_ | _/_ | 00.00 |
| 000-0000 | IL | 04/29 | 15.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01211722 | 04/30 | 23.63 |
| | | | | | | | | _-__-_ | _/_ | 00.00 |
| 000-0000 | ET | 04/29 | 20.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01211722 | 04/30 | 02.35 |
| | | | | | | | | _-__-_ | _/_ | 00.00 |

**Tuesday**

    Base        05200: 010.50     05400: 002.00

| EBR # | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 04/30 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ __-__-_ | _/_ | 00.00 | | |
| | | | | | | | | _-__-_ | _/_ | 00.00 | | |
| 000-0000 | OL | 04/30 | 15.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01211722 | 04/30 | 23.63 | | 2Oᵗ |
| | | | | | | | | _-__-_ | _/_ | 00.00 | | |
| 000-0000 | IL | 04/30 | 15.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01211722 | 04/30 | 23.63 | | |
| | | | | | | | | _-__-_ | _/_ | 00.00 | | |
| 503-31 | ET | 04/30 | 20.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ __-__-_ | _/_ | 00.00 | | |
| | | | | | | | | _-__-_ | _/_ | 00.00 | | |

| **UNITED STATES POSTAL SERVICE ®** | | | | | | | User ID: | F4X0D0 |
|---|---|---|---|---|---|---|---|---|
| **Report:** | TAC500R3 v3.004 | | | **Restricted USPS T&A Information** | | | Date: | 09/26/15 |
| **YrPPWk:** | 2013-06-1 to 2014-19-2 | | | **'ATLANTA P&DC** | | | Time: | 11:57 PM |
| **Fin. #:** | 12-0441 | | | **Employee Everything Report** | | | Page: | 20 |

| **YrPPWk:** | 2013-10-2 | | | | **Weekly** | | | |
|---|---|---|---|---|---|---|---|---|
| **Sub-Unit:** | 0000 | | | | | | | |

| Pay Loc/Fin. Unit | 092 / 0000 | | | Variable EAS | N | Annual Lv Bal. | 30.08 | FMLA Hrs | 2167.69 |
|---|---|---|---|---|---|---|---|---|---|
| Employee ID | | | | Borrowed | N | Sick Lv Bal. | 00.00 | FMLA Used | 06.00 |
| Employee Name | WIGGINS | | N   T | Auto H/L | N | LWOP Lv Bal. | 00.00 | SLDC Used | 00.00 |

**Processed Clock Rings**

Thursday

| | Base | | 05200: 008.03 | | 05300: 001.79 | | 05400: 002.03 | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | |
| 503-31 | BT | 05/02 | 12.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-__ | __/__ | 00.00 |
| | | | | | | | | | __/__ | 00.00 |
| 000-0000 | OL | 05/02 | 18.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 01211722 | 05/03 | 00.60 |
| | | | | | | | | | __/__ | 00.00 |
| 000-0000 | IL | 05/02 | 18.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 01211722 | 05/03 | 00.60 |
| | | | | | | | | | __/__ | 00.00 |
| 000-0000 | OT | 05/02 | 18.74 | EDT | 12-0441 | 7650-00 | 000000 | 01.79 01211722 | 05/03 | 01.80 |
| | | | | | | | | | __/__ | 00.00 |
| 503-31 | ET | 05/02 | 20.53 | EDT | 12-0441 | 7650-00 | 000000 | '__.__ __-__-__ | __/__ | 00.00 |
| | | | | | | | | | __/__ | 00.00 |

Friday

| | Base | | 05200: 007.79 | | 05300: 007.79 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | |
| 503-31 | BT | 05/03 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-__ | __/__ | 00.00 |
| | | | | | | | | | __/__ | 00.00 |
| 000-0000 | OT | 05/03 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | 07.79 03519888 | 05/03 | 17.88 |
| | | | | | | | | | __/__ | 00.00 |
| 000-0000 | OL | 05/03 | 15.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 03519888 | 05/03 | 17.88 |
| | | | | | | | | | __/__ | 00.00 |
| 000-0000 | IL | 05/03 | 15.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 03519888 | 05/03 | 17.88 |
| | | | | | | | | | __/__ | 00.00 |
| 503-31 | ET | 05/03 | 17.29 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-__ | __/__ | 00.00 |
| | | | | | | | | | __/__ | 00.00 |

Weekly Total

| | | | | | | |
|---|---|---|---|---|---|---|
| Paid Hours : | Base | | 052: 049.58 | 053: 009.58 | 054: 010.57 | |
| TACS Hours : | Base | | 052: 049.58 | 053: 009.58 | 054: 010.57 | |

**Un-Processed Rings**

EBR#

Pg. 13

**UNITED STATES POSTAL SERVICE ®**

| | | | | | |
|---|---|---|---|---|---|
| Report: | TAC500R3 v3.004 | **Restricted USPS T&A Information** | User ID: | F4X0D0 |
| YrPPWk: | 2013-06-1 to 2014-19-2 | **ATLANTA P&DC** | Date: | 09/26/15 |
| Fin. #: | 12-0441 | **Employee Everything Report** | Time: | 11:57 PM |
| | | | Page: | 21 |
| YrPPWk: | 2013-11-1 | **Weekly** | | |
| Sub-Unit: | 0000 | | | |

| Pay Loc/Fin. Unit | 092 / 0000 | | | | Variable EAS | N | Annual Lv Bal. | | 30.08 | FMLA Hrs | 2167.69 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee ID | | | | | Borrowed | N | Sick Lv Bal. | | 00.00 | FMLA Used | 06.00 |
| Employee Name | | WIGGINS | | N  T | Auto H/L | N | LWOP Lv Bal. | | 00.00 | SLDC Used | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2013-11-1 | 2013-11-1 | 09.00 | 15.00 | 0.00 | N | SSMTWTF | | |

### Processed Clock Rings

Saturday
   Base         05200: 008.32     05400: 003.32

| EBR # | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 05/04 | 13.00 | EDT | 12-0441 | 7650-00 | 000000 | ＿.＿ | ＿＿＿ | ＿/＿ | 00.00 | | | |
| | | | | | | | | | | ＿/＿ | 00.00 | | | |
| 000-0000 | OL | 05/04 | 20.00 | EDT | 12-0441 | 7650-00 | 000000 | ＿.＿ | 01970766 | 05/05 | 20.25 | | | |
| | | | | | | | | | | ＿/＿ | 00.00 | | | |
| 000-0000 | IL | 05/04 | 20.50 | EDT | 12-0441 | 7650-00 | 000000 | ＿.＿ | 01970766 | 05/05 | 20.25 | | | |
| | | | | | | | | | | ＿/＿ | 00.00 | | | |
| 503-31 | ET | 05/04 | 21.82 | EDT | 12-0441 | 7650-00 | 000000 | ＿.＿ | ＿＿＿ | ＿/＿ | 00.00 | | | |
| | | | | | | | | | | ＿/＿ | 00.00 | | | |

Sunday
   Base         05200: 006.55

| EBR # | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 05/05 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | ＿.＿ | ＿＿＿ | ＿/＿ | 00.00 | | | |
| | | | | | | | | | | ＿/＿ | 00.00 | | | |
| 503-31 | ET | 05/05 | 15.55 | EDT | 12-0441 | 7650-00 | 000000 | ＿.＿ | ＿＿＿ | ＿/＿ | 00.00 | | | |
| | | | | | | | | | | ＿/＿ | 00.00 | | | |

Monday
   Base         05200: 008.11     05400: 001.61

| EBR # | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000-0000 | OL | 05/05 | 20.00 | EDT | 12-0441 | 7650-00 | 000000 | ＿.＿ | 01970766 | 05/05 | 20.23 | (W)Ring Deleted From PC | | |
| | | | | | | | | | 01970766 | 05/05 | 20.25 | | | |
| 000-0000 | IL | 05/05 | 20.50 | EDT | 12-0441 | 7650-00 | 000000 | ＿.＿ | 01970766 | 05/05 | 20.23 | (W)Ring Deleted From PC | | |
| | | | | | | | | | 01970766 | 05/05 | 20.25 | | | |
| 503-31 | BT | 05/06 | 11.00 | EDT | 12-0441 | 7650-00 | 000000 | ＿.＿ | ＿＿＿ | ＿/＿ | 00.00 | | | |
| | | | | | | | | | | ＿/＿ | 00.00 | | | |
| 000-0000 | OL | 05/06 | 17.00 | EDT | 12-0441 | 7650-00 | 000000 | ＿.＿ | 01211722 | 05/07 | 04.30 | | | |
| | | | | | | | | | | ＿/＿ | 00.00 | | | |
| 000-0000 | IL | 05/06 | 17.50 | EDT | 12-0441 | 7650-00 | 000000 | ＿.＿ | 01211722 | 05/07 | 04.30 | | | |
| | | | | | | | | | | ＿/＿ | 00.00 | | | |
| 503-31 | ET | 05/06 | 19.61 | EDT | 12-0441 | 7650-00 | 000000 | ＿.＿ | ＿＿＿ | ＿/＿ | 00.00 | | | |
| | | | | | | | | | | ＿/＿ | 00.00 | | | |

Tuesday
   Base         05200: 008.02     05400: 001.52

| EBR # | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 05/07 | 11.00 | EDT | 12-0441 | 7650-00 | 000000 | ＿.＿ | ＿＿＿ | ＿/＿ | 00.00 | | | |
| | | | | | | | | | | ＿/＿ | 00.00 | | | |
| 000-0000 | OL | 05/07 | 15.00 | EDT | 12-0441 | 7650-00 | 000000 | ＿.＿ | 03519888 | 05/07 | 22.10 | | | |
| | | | | | | | | | | ＿/＿ | 00.00 | | | |
| 000-0000 | IL | 05/07 | 15.50 | EDT | 12-0441 | 7650-00 | 000000 | ＿.＿ | 03519888 | 05/07 | 22.10 | | | |
| | | | | | | | | | | ＿/＿ | 00.00 | | | |
| 503-31 | ET | 05/07 | 19.52 | EDT | 12-0441 | 7650-00 | 000000 | ＿.＿ | ＿＿＿ | ＿/＿ | 00.00 | | | |
| | | | | | | | | | | ＿/＿ | 00.00 | | | |

| | **UNITED STATES**<br>**POSTAL SERVICE** ® | | | | | | | | | | | **User ID:** | F4X0D0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Report:** | TAC500R3 v3.004 | | | | **Restricted USPS T&A Information** | | | | | | | **Date:** | 09/26/15 |
| **YrPPWk:** | 2013-06-1 to 2014-19-2 | | | | **ATLANTA P&DC** | | | | | | | **Time:** | 11:57 PM |
| **Fin. #:** | 12-0441 | | | | **Employee Everything Report** | | | | | | | **Page:** | 22 |

| **YrPPWk:** | 2013-11-1 | | | | | | **Weekly** | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Sub-Unit:** | 0000 | | | | | | | | | |

| **Pay Loc/Fin. Unit** | 092 / 0000 | | | | **Variable EAS** | N | **Annual Lv Bal.** | | 30.08 | **FMLA Hrs** | 2167.69 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Employee ID** | ( | | | | **Borrowed** | N | **Sick Lv Bal.** | | 00.00 | **FMLA Used** | 06.00 |
| **Employee Name** | | WIGGINS | | N T | **Auto H/L** | N | **LWOP Lv Bal.** | | 00.00 | **SLDC Used** | 00.00 |

**Processed Clock Rings**

Wednesday

Base      05200: 007.61      05400: 001.61

EBR #

| 503-31 | BT | 05/08 | 12.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ __:_:____ __/__ | 00.00 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | _:_:____ __/__ | 00.00 |
| 503-31 | ET | 05/08 | 19.61 | EDT | 12-0441 | 7650-00 | 000000 | _._ __:_:____ __/__ | 00.00 |
| | | | | | | | | _:_:____ __/__ | 00.00 |

Thursday

Base      05200: 007.00      05300: 005.61      05400: 001.00

EBR #

| 503-31 | BT | 05/09 | 12.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ __:_:____ __/__ | 00.00 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | _:_:____ __/__ | 00.00 |
| 000-0000 | OT | 05/09 | 13.39 | EDT | 12-0441 | 7650-00 | 000000 | .05.61 01211722 | 05/10 | 02.65 |
| | | | | | | | | _:_:____ __/__ | 00.00 |
| 503-31 | ET | 05/09 | 19.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ __:_:____ __/__ | 00.00 |
| | | | | | | | | _:_:____ __/__ | 00.00 |

Weekly Total

| Paid Hours : | Base | 052: 045.61 | 053: 005.61 | 054: 009.06 |
|---|---|---|---|---|
| TACS Hours : | Base | 052: 045.61 | 053: 005.61 | 054: 009.06 |

Not paid

**Un-Processed Rings**

EBR#

| **UNITED STATES POSTAL SERVICE** ® | | | | | | | | | | | | | User ID: | F4X0D0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Report: | TAC500R3 v3.004 | | | | **Restricted USPS T&A Information** | | | | | | | | Date: | 09/26/15 |
| YrPPWk: | 2013-06-1 to 2014-19-2 | | | | **ATLANTA P&DC** | | | | | | | | Time: | 11:57 PM |
| Fin. #: | 12-0441 | | | | **Employee Everything Report** | | | | | | | | Page: | 23 |

YrPPWk: 2013-11-2     Weekly
Sub-Unit: 0000

| Pay Loc/Fin. Unit | 092 / 0000 | | | | | Variable EAS | N | Annual Lv Bal. | | 34.08 | FMLA Hrs | 2176.86 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee ID | | | | | | Borrowed | N | Sick Lv Bal. | | 00.00 | FMLA Used | 06.00 |
| Employee Name | | WIGGINS | | N T | | Auto H/L | N | LWOP Lv Bal. | | 00.00 | SLDC Used | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch 1261 Amt. | Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2013-11-2 | 2013-11-2 | 09.00 | 15.00 | 0.00 | N | SSMTWTF | | |

**Processed Clock Rings**

**Saturday**

Base     05200: 007.65     05400: 003.21

EBR #

| 503-31 | BT | 05/11 | 13.56 | EDT | 12-0441 | 7650-00 | 000000 | _._ __-_-_ _/_ | 00.00 |
| | | | | | | | | _-_-_ _/_ | 00.00 |
| 000-0000 | OL | 05/11 | 18.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01970766 | 05/12 | 01.10 |
| | | | | | | | | _-_-_ _/_ | 00.00 |
| 000-0000 | IL | 05/11 | 18.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01970766 | 05/12 | 01.10 |
| | | | | | | | | _-_-_ _/_ | 00.00 |
| 503-31 | ET | 05/11 | 21.71 | EDT | 12-0441 | 7650-00 | 000000 | _._ __-_-_ _/_ | 00.00 |
| | | | | | | | | _-_-_ _/_ | 00.00 |

**Monday**

Base     05200: 009.00     05400: 002.50

EBR #

| 503-31 | BT | 05/13 | 11.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ __-_-_ _/_ | 00.00 |
| | | | | | | | | _-_-_ _/_ | 00.00 |
| 000-0000 | OL | 05/13 | 15.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01970766 | 05/14 | 00.88 |
| | | | | | | | | _-_-_ _/_ | 00.00 |
| 000-0000 | IL | 05/13 | 15.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01970766 | 05/14 | 00.88 |
| | | | | | | | | _-_-_ _/_ | 00.00 |
| 503-31 | ET | 05/13 | 20.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ __-_-_ _/_ | 00.00 |
| | | | | | | | | _-_-_ _/_ | 00.00 |

1 0t

**Tuesday**

Base     05200: 007.64     05400: 001.14

EBR #

| 503-31 | BT | 05/14 | 11.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ __-_-_ _/_ | 00.00 |
| | | | | | | | | _-_-_ _/_ | 00.00 |
| 000-0000 | OL | 05/14 | 16.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ 03519888 | 05/14 | 20.03 |
| | | | | | | | | _-_-_ _/_ | 00.00 |
| 000-0000 | IL | 05/14 | 16.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ 03519888 | 05/14 | 20.03 |
| | | | | | | | | _-_-_ _/_ | 00.00 |
| 503-31 | ET | 05/14 | 19.14 | EDT | 12-0441 | 7650-00 | 000000 | _._ __-_-_ _/_ | 00.00 |
| | | | | | | | | _-_-_ _/_ | 00.00 |

**Wednesday**

Base     05200: 006.73     05400: 000.73

EBR #

| 503-31 | BT | 05/15 | 12.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ __-_-_ _/_ | 00.00 |
| | | | | | | | | _-_-_ _/_ | 00.00 |
| 503-31 | ET | 05/15 | 18.73 | EDT | 12-0441 | 7650-00 | 000000 | _._ __-_-_ _/_ | 00.00 |
| | | | | | | | | _-_-_ _/_ | 00.00 |

**UNITED STATES POSTAL SERVICE ®**

| | | |
|---|---|---|
| **Report:** | TAC500R3 v3.004 | |
| **YrPPWk:** | 2013-06-1 to 2014-19-2 | |
| **Fin. #:** | 12-0441 | |

**User ID:** F4X0D0
**Date:** 09/26/15
**Time:** 11:57 PM
**Page:** 24

**Restricted USPS T&A Information**
**ATLANTA P&DC**
**Employee Everything Report**

| | | | |
|---|---|---|---|
| **YrPPWk:** | 2013-11-2 | | **Weekly** |
| **Sub-Unit:** | 0000 | | |

| Pay Loc/Fin. Unit | 092 / 0000 | | | | | Variable EAS | N | Annual Lv Bal. | | 34.08 | FMLA Hrs | 2176.86 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee ID | | | | | | Borrowed | N | Sick Lv Bal. | | 00.00 | FMLA Used | 06.00 |
| Employee Name | | WIGGINS | | N  T | | Auto H/L | N | LWOP Lv Bal. | | 00.00 | SLDC Used | 00.00 |

**Processed Clock Rings**

**Thursday**

| | Base | | | 05200: 009.50 | | 05300: 000.52 | | 05400: 003.51 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | | |
| 503-31 | BT | 05/16 | 12.01 | EDT | 12-0441 | 7650-00 | 000000 | _.__ __:__:___ | | _/_ | 00.00 | |
| | | | | | | | | | | _/_ | 00.00 | |
| 000-0000 | OL | 05/16 | 19.00 | EDT | 12-0441 | 7650-00 | 000000 | _.__ 01211722 | | 05/17 | 00.65 | |
| | | | | | | | | | | _/_ | 00.00 | |
| 000-0000 | IL | 05/16 | 19.50 | EDT | 12-0441 | 7650-00 | 000000 | _.__ 01211722 | | 05/17 | 00.65 | |
| | | | | | | | | | | _/_ | 00.00 | |
| 000-0000 | OT | 05/16 | 21.49 | EDT | 12-0441 | 7650-00 | 000000 | 00.52 01211722 | | 05/17 | 01.20 | |
| | | | | | | | | | | _/_ | 00.00 | |
| 503-31 | ET | 05/16 | 22.01 | EDT | 12-0441 | 7650-00 | 000000 | _.__ __:__:___ | | _/_ | 00.00 | |
| | | | | | | | | | | _/_ | 00.00 | |
| | | | | | | | | | | _/_ | 00.00 | |

**Friday**

| | Base | | | 05200: 004.00 | | 05300: 004.00 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | | |
| 503-31 | BT | 05/17 | 12.00 | EDT | 12-0441 | 7650-00 | 000000 | _.__ __:__:___ | | _/_ | 00.00 | |
| | | | | | | | | | | _/_ | 00.00 | |
| 000-0000 | OT | 05/17 | 16.00 | EDT | 12-0441 | 7650-00 | 000000 | 04.00 02134848 | | 05/18 | 06.55 | |
| | | | | | | | | | | _/_ | 00.00 | |
| 503-31 | ET | 05/17 | 16.00 | EDT | 12-0441 | 7650-00 | 000000 | _.__ __:__:___ | | _/_ | 00.00 | |
| | | | | | | | | | | _/_ | 00.00 | |

**Weekly Total**

| | | | | | | |
|---|---|---|---|---|---|---|
| Paid Hours : | Base | | 052: 044.52 | 053: 004.52 | 054: 011.09 | |
| TACS Hours : | Base | | 052: 044.52 | 053: 004.52 | 054: 011.09 | |

**Un-Processed Rings**

EBR#

Pg 17

13

| | | | | | | | | | | | User ID: | F4X0D0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**UNITED STATES POSTAL SERVICE ®**

| Report: | TAC500R3 v3.004 | **Restricted USPS T&A Information** | Date: | 09/26/15 |
|---|---|---|---|---|
| YrPPWk: | 2013-06-1 to 2014-19-2 | **ATLANTA P&DC** | Time: | 11:57 PM |
| Fin. #: | 12-0441 | **Employee Everything Report** | Page: | 25 |

| YrPPWk: | 2013-12-1 | | Weekly | | |
|---|---|---|---|---|---|
| Sub-Unit: | 0000 | | | | |

| Pay Loc/Fin. Unit | 092 / 0000 | | Variable EAS | N | Annual Lv Bal. | | 34.08 | FMLA Hrs | 2176.86 |
|---|---|---|---|---|---|---|---|---|---|
| Employee ID | | | Borrowed | N | Sick Lv Bal. | | 00.00 | FMLA Used | 06.00 |
| Employee Name | WIGGINS | N   T | Auto H/L | N | LWOP Lv Bal. | | 00.00 | SLDC Used | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2013-12-1 | 2013-12-1 | 09.00 | 15.00 | 0.00 | N | SSMTWTF | | |

**Processed Clock Rings**

Saturday

| | Base | | 05200: 008.65 | | 05400: 003.65 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

EBR #

| 503-31 | BT | 05/18 | 13.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-____ | __/__ | 00.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | __-__-____ | __/__ | 00.00 |
| 000-0000 | OL | 05/18 | 19.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 01970766 | 05/19 | 00.95 |
| | | | | | | | | | __/__ | 00.00 |
| 000-0000 | IL | 05/18 | 19.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 01970766 | 05/19 | 00.95 |
| | | | | | | | | __-__-____ | __/__ | 00.00 |
| 503-31 | ET | 05/18 | 22.15 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-____ | __/__ | 00.00 |
| | | | | | | | | __-__-____ | __/__ | 00.00 |

7  Sunday

| | Base | | 05200: 006.59 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

EBR #

| 503-31 | BT | 05/19 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-____ | __/__ | 00.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | __-__-____ | __/__ | 00.00 |
| 503-31 | ET | 05/19 | 15.59 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-____ | __/__ | 00.00 |
| | | | | | | | | __-__-____ | __/__ | 00.00 |

Monday

| | Base | | 05200: 006.50 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

EBR #

| 503-31 | BT | 05/20 | 11.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-____ | __/__ | 00.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | __-__-____ | __/__ | 00.00 |
| 503-31 | ET | 05/20 | 17.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-____ | __/__ | 00.00 |
| | | | | | | | | __-__-____ | __/__ | 00.00 |

Tuesday

| | Base | | 05200: 006.52 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

EBR #

| 503-31 | BT | 05/21 | 11.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-____ | __/__ | 00.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | __-__-____ | __/__ | 00.00 |
| 503-31 | ET | 05/21 | 17.52 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-____ | __/__ | 00.00 |
| | | | | | | | | __-__-____ | __/__ | 00.00 |

Wednesday

| | Base | | 05200: 008.22 | | 05400: 001.22 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

EBR #

| 503-31 | BT | 05/22 | 11.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-____ | __/__ | 00.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | __-__-____ | __/__ | 00.00 |
| 000-0000 | OL | 05/22 | 18.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 01211722 | 05/23 | 00.87 |
| | | | | | | | | | __/__ | 00.00 |
| 000-0000 | IL | 05/22 | 18.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 01211722 | 05/23 | 00.87 |
| | | | | | | | | __-__-____ | __/__ | 00.00 |
| 503-31 | ET | 05/22 | 19.72 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-____ | __/__ | 00.00 |
| | | | | | | | | __-__-____ | __/__ | 00.00 |

**UNITED STATES POSTAL SERVICE ®**

| | | | User ID: | F4X0D0 |
|---|---|---|---|---|
| Report: | TAC500R3 v3.004 | **Restricted USPS T&A Information** | Date: | 09/26/15 |
| YrPPWk: | 2013-06-1 to 2014-19-2 | **ATLANTA P&DC** | Time: | 11:57 PM |
| Fin. #: | 12-0441 | **Employee Everything Report** | Page: | 26 |

| YrPPWk: | 2013-12-1 | | | | Weekly | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Sub-Unit: | 0000 | | | | | | | | | |

| Pay Loc/Fin. Unit | | 092 / 0000 | | | | **Variable EAS** | N | **Annual Lv Bal.** | 34.08 | **FMLA Hrs** | 2176.86 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Employee ID** | | | | | | **Borrowed** | N | **Sick Lv Bal.** | 00.00 | **FMLA Used** | 06.00 |
| **Employee Name** | | **WIGGINS** | | | N  T | **Auto H/L** | N | **LWOP Lv Bal.** | 00.00 | **SLDC Used** | 00.00 |

**Processed Clock Rings**

Friday

Base          05200: 008.10     05300: 004.58     05400: 002.70

EBR #

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 05/24 | 12.10 | EDT | 12-0441 | 7650-00 | 000000 | _._ _-_-_ | _/_ | 00.00 | |
| | | | | | | | | | | 00.00 | |
| 000-0000 | OT | 05/24 | 15.00 | EDT | 12-0441 | 7650-00 | 000000 | 04.58 03519888 | 05/26 | 16.32 | |
| | | | | | | | | _-_-_ | _/_ | 00.00 | |
| 000-0000 | OL | 05/24 | 16.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ 03519888 | 05/26 | 16.30 | |
| | | | | | | | | _-_-_ | _/_ | 00.00 | |
| 000-0000 | IL | 05/24 | 16.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ 03519888 | 05/26 | 16.32 | |
| | | | | | | | | _-_-_ | _/_ | 00.00 | |
| 503-31 | ET | 05/24 | 20.70 | EDT | 12-0441 | 7650-00 | 000000 | _._ _-_-_ | _/_ | 00.00 | |
| | | | | | | | | _-_-_ | _/_ | 00.00 | |

Weekly Total

| Paid Hours : | Base | 052: 044.58 | 053: 004.58 | 054: 007.57 |
|---|---|---|---|---|
| TACS Hours : | Base | 052: 044.58 | 053: 004.58 | 054: 007.57 |

**Un-Processed Rings**

EBR#

19

**UNITED STATES POSTAL SERVICE ®**

| | | | |
|---|---|---|---|
| | | User ID: | F4X0D0 |
| Report: | TAC500R3 v3.004 | Date: | 09/26/15 |
| YrPPWk: | 2013-06-1 to 2014-19-2 | Time: | 11:57 PM |
| Fin. #: | 12-0441 | Page: | 27 |

**Restricted USPS T&A Information**
**ATLANTA P&DC**
**Employee Everything Report**

YrPPWk: 2013-12-2                 **Weekly**
Sub-Unit:  0000

| Pay Loc/Fin. Unit | 092 / 0000 | | Variable EAS | N | Annual Lv Bal. | 38.08 | FMLA Hrs | 2177.93 |
|---|---|---|---|---|---|---|---|---|
| Employee ID | | | Borrowed | N | Sick Lv Bal. | 00.00 | FMLA Used | 06.00 |
| Employee Name | WIGGINS | N  T | Auto H/L | `N | LWOP Lv Bal. | 00.00 | SLDC Used | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2013-12-2 | 2013-12-2 | 09.00 | 15.00 | 0.00 | N | SSMTWTF | | |

**Processed Clock Rings**

Saturday
        Base                05200: 008.05
    EBR #
| 503-31 | BT | 05/25 | 09.03 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | ___-__-___ | __/__ | 00.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | ___-__-___ | __/__ | 00.00 |
| 000-0000 | OL | 05/25 | 15.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | 01970766 | 05/26 | 02.05 |
| | | | | | | | | | ___-__-___ | __/__ | 00.00 |
| 000-0000 | IL | 05/25 | 15.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | 01970766 | 05/26 | 02.05 |
| | | | | | | | | | ___-__-___ | __/__ | 00.00 |
| 503-31 | ET | 05/25 | 17.58 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | ___-__-___ | __/__ | 00.00 |
| | | | | | | | | | ___-__-___ | __/__ | 00.00 |

Tuesday
        Base                05200: 005.55
    EBR #
| 503-31 | BT | 05/28 | 11.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | ___-__-___ | __/__ | 00.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | ___-__-___ | __/__ | 00.00 |
| 503-31 | ET | 05/28 | 16.55 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | ___-__-___ | __/__ | 00.00 |
| | | | | | | | | | ___-__-___ | __/__ | 00.00 |

Wednesday
        Base                05200: 009.75          05400: 001.75
    EBR #
| 503-31 | BT | 05/29 | 10.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | ___-__-___ | __/__ | 00.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | ___-__-___ | __/__ | 00.00 |
| 000-0000 | OL | 05/29 | 18.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | 01211722 | 05/30 | 00.25 |
| | | | | | | | | | ___-__-___ | __/__ | 00.00 |
| 000-0000 | IL | 05/29 | 18.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | 01211722 | 05/30 | 00.25 |
| | | | | | | | | | ___-__-___ | __/__ | 00.00 |
| 503-31 | ET | 05/29 | 18.67 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | ___-__-___ | __/__ | 00.00 (W)Ring Deleted From PC |
| | | | | | | | | | 01211722 | 05/30 | 00.22 |
| 503-31 | ET | 05/29 | 20.25 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | ___-__-___ | __/__ | 00.00 |
| | | | | | | | | | ___-__-___ | __/__ | 00.00 |

1  0r

Thursday
        Base                05200: 007.00
    EBR #
| 503-31 | BT | 05/30 | 11.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | ___-__-___ | __/__ | 00.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | ___-__-___ | __/__ | 00.00 |
| 503-31 | ET | 05/30 | 18.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | ___-__-___ | __/__ | 00.00 |
| | | | | | | | | | ___-__-___ | __/__ | 00.00 |

**UNITED STATES POSTAL SERVICE ®**

| | | | | |
|---|---|---|---|---|
| **Report:** | TAC500R3 v3.004 | **Restricted USPS T&A Information** | **User ID:** | F4X0D0 |
| **YrPPWk:** | 2013-06-1 to 2014-19-2 | **ATLANTA P&DC** | **Date:** | 09/26/15 |
| **Fin. #:** | 12-0441 | **Employee Everything Report** | **Time:** | 11:57 PM |
| | | | **Page:** | 28 |

**YrPPWk:** 2013-12-2
**Sub-Unit:** 0000

**Weekly**

| Pay Loc/Fin. Unit | 092 / 0000 | | | | Variable EAS | N | Annual Lv Bal. | | 38.08 | FMLA Hrs | 2177.93 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee ID | | | | | Borrowed | N | Sick Lv Bal. | | 00.00 | FMLA Used | 06.00 |
| Employee Name | | WIGGINS | | N  T | Auto H/L | N | LWOP Lv Bal. | | 00.00 | SLDC Used | 00.00 |

**Processed Clock Rings**

Friday

| | Base | | | 05200: 010.99 | | 05300: 001.34 | | 05400: 002.50 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | | |
| 503-31 | BT | 05/31 | 09.01 | EDT | 12-0441 | 7650-00 | 000000 | _ _ _ _ _ _ _ | | _ / _ | 00.00 | |
| | | | | | | | | | | | 00.00 | |
| 000-0000 | OL | 05/31 | 15.00 | EDT | 12-0441 | 7650-00 | 000000 | _ _ _ 03519888 | | 05/31 | 22.42 | |
| | | | | | | | | | | _ / _ | 00.00 | |
| 000-0000 | IL | 05/31 | 15.50 | EDT | 12-0441 | 7650-00 | 000000 | _ _ _ 03519888 | | 05/31 | 22.42 | |
| | | | | | | | | | | _ / _ | 00.00 | |
| 000-0000 | OT | 05/31 | 19.00 | EDT | 12-0441 | 7650-00 | 000000 | 01.34 03519888 | | 05/31 | 22.42 | |
| | | | | | | | | | | _ / _ | 00.00 | |
| 503-31 | ET | 05/31 | 20.50 | EDT | 12-0441 | 7650-00 | 000000 | _ _ _ _ _ _ _ | | _ / _ | 00.00 | |
| | | | | | | | | | | _ / _ | 00.00 | |

$2^{ot}$

Weekly Total

| Paid Hours : | Base | 052: 041.34 | 053: 001.34 | 054: 004.25 | 057: 008.00 | 058: 008.00 |
|---|---|---|---|---|---|---|
| TACS Hours : | Base | 052: 041.34 | 053: 001.34 | 054: 004.25 | | |

**Un-Processed Rings**

EBR#

B

| **UNITED STATES POSTAL SERVICE ®** | | | | | | | | **User ID:** F4X0D0 |
|---|---|---|---|---|---|---|---|---|
| **Report:** TAC500R3 v3.004 | | | | **Restricted USPS T&A Information** | | | | **Date:** 09/26/15 |
| **YrPPWk:** 2013-06-1 to 2014-19-2 | | | | **ATLANTA P&DC** | | | | **Time:** 11:57 PM |
| **Fin. #:** 12-0441 | | | | **Employee Everything Report** | | | | **Page:** 29 |

**YrPPWk:** 2013-13-1
**Sub-Unit:** 0000

Weekly

| Pay Loc/Fin. Unit | 092 / 0000 | | | | **Variable EAS** | N | **Annual Lv Bal.** | 38.08 | **FMLA Hrs** | 2177.93 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Employee ID** | | | | | **Borrowed** | N | **Sick Lv Bal.** | 00.00 | **FMLA Used** | 06.00 |
| **Employee Name** | WIGGINS | | | N  T | **Auto H/L** | N | **LWOP Lv Bal.** | 00.00 | **SLDC Used** | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2013-13-1 | 2013-13-1 | 09.00 | 15.00 | 0.00 | N | SSMTWTF | | |

**Processed Clock Rings**

**Saturday**
Base          05200: 007.65

EBR #
| 503-31 | BT | 06/01 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __:__:__ __/__ | 00.00 |
| | | | | | | | | __.__ __:__:__ __/__ | 00.00 |
| 503-31 | ET | 06/01 | 16.65 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __:__:__ __/__ | 00.00 |
| | | | | | | | | __.__ __:__:__ __/__ | 00.00 |

9

**Sunday**
Base          05200: 006.55

EBR #
| 503-31 | BT | 06/02 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __:__:__ __/__ | 00.00 |
| | | | | | | | | __.__ __:__:__ __/__ | 00.00 |
| 503-31 | ET | 06/02 | 15.55 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __:__:__ __/__ | 00.00 |
| | | | | | | | | __.__ __:__:__ __/__ | 00.00 |

**Monday**
Base          05200: 006.32

EBR #
| 503-31 | BT | 06/03 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __:__:__ __/__ | 00.00 |
| | | | | | | | | __.__ __:__:__ __/__ | 00.00 |
| 503-31 | ET | 06/03 | 15.32 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __:__:__ __/__ | 00.00 |
| | | | | | | | | __.__ __:__:__ __/__ | 00.00 |

**Tuesday**
Base          05200: 009.09          05400: 001.59

EBR #
| 503-31 | BT | 06/04 | 10.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __:__:__ __/__ | 00.00 |
| | | | | | | | | __.__ __:__:__ __/__ | 00.00 |
| 000-0000 | OL | 06/04 | 15.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 03519888 | 06/04 | 21.55 |
| | | | | | | | | __.__ __:__:__ __/__ | 00.00 |
| 000-0000 | IL | 06/04 | 15.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 03519888 | 06/04 | 21.55 |
| | | | | | | | | __.__ __:__:__ __/__ | 00.00 |
| 503-31 | ET | 06/04 | 19.59 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __:__:__ __/__ | 00.00 |
| | | | | | | | | __.__ __:__:__ __/__ | 00.00 |

1 0t

**Thursday**
Base          05200: 008.28          05400: 001.78

EBR #
| 503-31 | BT | 06/06 | 11.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __:__:__ __/__ | 00.00 |
| | | | | | | | | __.__ __:__:__ __/__ | 00.00 |
| 000-0000 | OL | 06/06 | 15.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 03519888 | 06/07 | 17.70 |
| | | | | | | | | __.__ __:__:__ __/__ | 00.00 |
| 000-0000 | IL | 06/06 | 15.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 03519888 | 06/07 | 17.70 |
| | | | | | | | | __.__ __:__:__ __/__ | 00.00 |
| 503-31 | ET | 06/06 | 19.78 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __:__:__ __/__ | 00.00 |
| | | | | | | | | __.__ __:__:__ __/__ | 00.00 |

**UNITED STATES POSTAL SERVICE ®**

| | | |
|---|---|---|
| **Report:** | TAC500R3 v3.004 | **Restricted USPS T&A Information** |
| **YrPPWk:** | 2013-06-1 to 2014-19-2 | **ATLANTA P&DC** |
| **Fin. #:** | 12-0441 | **Employee Everything Report** |

| | |
|---|---|
| **User ID:** | F4X0D0 |
| **Date:** | 09/26/15 |
| **Time:** | 11:57 PM |
| **Page:** | 30 |

**YrPPWk:** 2013-13-1      **Weekly**
**Sub-Unit:** 0000

| Pay Loc/Fin. Unit | 092 / 0000 | | | | | Variable EAS | N | Annual Lv Bal. | | 38.08 | FMLA Hrs | 2177.93 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee ID | | ) | | | | Borrowed | N | Sick Lv Bal. | | 00.00 | FMLA Used | 06.00 |
| Employee Name | | WIGGINS | | | N  T | Auto H/L | N | LWOP Lv Bal. | | 00.00 | SLDC Used | 00.00 |

**Processed Clock Rings**

Friday

| | Base | | | | 05200: 008.66 | | 05300: 006.55 | | 05400: 002.17 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | | |
| 503-31 | BT | 06/07 | 11.01 | EDT | 12-0441 | 7650-00 | 000000 | _._ _ _-_._-_ | _/_ | 00.00 | | |
| | | | | | | | | | | 00.00 | | |
| 000-0000 | OT | 06/07 | 11.01 | EDT | 12-0441 | 7650-00 | 000000 | 06.55 03519888 | 06/08 | 17.15 | | |
| | | | | | | | | _._-_._-_ | _/_ | 00.00 | | |
| 000-0000 | OL | 06/07 | 15.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ 03519888 | 06/07 | 17.70 | | |
| | | | | | | | | _._-_._-_ | _/_ | 00.00 | | |
| 000-0000 | IL | 06/07 | 15.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ 03519888 | 06/07 | 17.70 | | |
| | | | | | | | | _._-_._-_ | _/_ | 00.00 | | |
| 503-31 | ET | 06/07 | 20.17 | EDT | 12-0441 | 7650-00 | 000000 | _._ _ _-_._-_ | _/_ | 00.00 | | |
| | | | | | | | | _._-_._-_ | _/_ | 00.00 | | |

**Weekly Total**

| Paid Hours : | Base | 052: 046.55 | 053: 006.55 | 054: 005.54 |
|---|---|---|---|---|
| TACS Hours : | Base | 052: 046.55 | 053: 006.55 | 054: 005.54 |

**Un-Processed Rings**

EBR#

Pg. 23

10

**UNITED STATES POSTAL SERVICE ®**

| | |
|---|---|
| Report: | TAC500R3 v3.004 |
| YrPPWk: | 2013-06-1 to 2014-19-2 |
| Fin. #: | 12-0441 |

**Restricted USPS T&A Information**
**ATLANTA P&DC**
**Employee Everything Report**

| | |
|---|---|
| User ID: | F4X0D0 |
| Date: | 09/26/15 |
| Time: | 11:57 PM |
| Page: | 31 |

YrPPWk: 2013-13-2          **Weekly**
Sub-Unit: 0000

| Pay Loc/Fin. Unit | 092 / 0000 | | | | Variable EAS | N | Annual Lv Bal. | | 42.08 | FMLA Hrs | 2197.18 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee ID | C        ) | | | | Borrowed | N | Sick Lv Bal. | | 00.00 | FMLA Used | 06.00 |
| Employee Name | WIGGINS | | | N  T | Auto H/L | N | LWOP Lv Bal. | | 00.00 | SLDC Used | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2013-13-2 | 2013-13-2 | 09.00 | 15.00 | 0.00 | N | SSMTWTF | | |

**Processed Clock Rings**

Saturday
          Base                    05200: 008.50      05400: 003.50
EBR #
| 503-31 | BT | 06/08 | 13.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-__ | __/__ | 00.00 |
| | | | | | | | | | __/__ | 00.00 |
| 000-0000 | OL | 06/08 | 19.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 01970766 | 06/09 | 17.05 |
| | | | | | | | | | __/__ | 00.00 |
| 000-0000 | IL | 06/08 | 19.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 01970766 | 06/09 | 17.05 |
| | | | | | | | | | __/__ | 00.00 |
| 503-31 | ET | 06/08 | 22.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-__ | __/__ | 00.00 |
| | | | | | | | | | __/__ | 00.00 |

Sunday
          Base                    05200: 007.00
EBR #
| 503-31 | BT | 06/09 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-__ | __/__ | 00.00 |
| | | | | | | | | | __/__ | 00.00 |
| 000-0000 | ET | 06/09 | 16.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 01970766 | 06/09 | 17.03 |
| | | | | | | | | | __/__ | 00.00 |

Monday
          Base                    05200: 008.00
EBR #
| 503-31 | BT | 06/10 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-__ | __/__ | 00.00 |
| | | | | | | | | | __/__ | 00.00 |
| 000-0000 | OL | 06/10 | 15.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 01970766 | 06/11 | 02.58 |
| | | | | | | | | | __/__ | 00.00 |
| 000-0000 | IL | 06/10 | 15.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 01970766 | 06/11 | 02.58 |
| | | | | | | | | | __/__ | 00.00 |
| 503-31 | ET | 06/10 | 17.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-__ | __/__ | 00.00 |
| | | | | | | | | | __/__ | 00.00 |

Tuesday
          Base                    05200: 009.37      05400: 001.87
EBR #
| 503-31 | BT | 06/11 | 10.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-__ | __/__ | 00.00 |
| | | | | | | | | | __/__ | 00.00 |
| 000-0000 | OL | 06/11 | 15.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 01211722 | 06/12 | 05.57 |
| | | | | | | | | | __/__ | 00.00 |
| 000-0000 | IL | 06/11 | 15.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 01211722 | 06/12 | 05.57 |
| | | | | | | | | | __/__ | 00.00 |
| 503-31 | ET | 06/11 | 19.87 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-__ | __/__ | 00.00 |
| | | | | | | | | | __/__ | 00.00 |

1 0†

| **UNITED STATES POSTAL SERVICE ®** | | | | | | | **User ID:** | F4X0D0 |
|---|---|---|---|---|---|---|---|---|

| **Report:** | TAC500R3 v3.004 | **Restricted USPS T&A Information** | **Date:** | 09/26/15 |
|---|---|---|---|---|
| **YrPPWk:** | 2013-06-1 to 2014-19-2 | **ATLANTA P&DC** | **Time:** | 11:57 PM |
| **Fin. #:** | 12-0441 | **Employee Everything Report** | **Page:** | 32 |

| **YrPPWk:** | 2013-13-2 | | **Weekly** |
|---|---|---|---|
| **Sub-Unit:** | 0000 | | |

| **Pay Loc/Fin. Unit** | 092 / 0000 | | | | | **Variable EAS** | N | **Annual Lv Bal.** | | 42.08 | **FMLA Hrs** | 2197.18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Employee ID** | | | | | | **Borrowed** | N | **Sick Lv Bal.** | | 00.00 | **FMLA Used** | 06.00 |
| **Employee Name** | WIGGINS | | | | N  T | **Auto H/L** | N | **LWOP Lv Bal.** | | 00.00 | **SLDC Used** | 00.00 |

**Processed Clock Rings**

Thursday

| | Base | | | 05200: 008.00 | | 05300: 000.87 | | 05400: 001.50 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

EBR #

| 503-31 | BT | 06/13 | 11.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-____ | __/__ | 00.00 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | __-__-____ | __/__ | 00.00 | |
| 000-0000 | OL | 06/13 | 15.00 | EDT | 12-0441 | 7650-00 | 000000 | ___.___ 01211722 | 06/14 | 00.98 | |
| | | | | | | | | __-__-____ | __/__ | 00.00 | |
| 000-0000 | IL | 06/13 | 15.50 | EDT | 12-0441 | 7650-00 | 000000 | ___.___ 01211722 | 06/14 | 00.98 | |
| 503-31 | ET | 06/13 | 19.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-____ | __/__ | 00.00 | |
| | | | | | | | | __-__-____ | __/__ | 00.00 | |
| 000-0000 | OT | 06/13 | 19.50 | EDT | 12-0441 | 7650-00 | 000000 | 00.87 02134848 | 06/14 | 16.18 | |
| | | | | | | | | __-__-____ | __/__ | 00.00 | |

Friday

| | Base | | | 05200: 006.77 | | 05300: 006.77 | | 05400: 000.77 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

EBR #

| 503-31 | BT | 06/14 | 12.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-____ | __/__ | 00.00 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | __-__-____ | __/__ | 00.00 | |
| 503-31 | ET | 06/14 | 18.77 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-____ | __/__ | 00.00 | (W)Missing OT Transaction |
| | | | | | | | | __-__-____ | __/__ | 00.00 | |

**Weekly Total**

| Paid Hours : | Base | 052: 047.64 | 053: 007.64 | 054: 007.64 |
|---|---|---|---|---|
| TACS Hours : | Base | 052: 047.64 | 053: 007.64 | 054: 007.64 |

**Un-Processed Rings**

EBR#

Pg. 25

## UNITED STATES POSTAL SERVICE ®

| | | |
|---|---|---|
| **Report:** | TAC500R3 v3.004 | **Restricted USPS T&A Information** |
| **YrPPWk:** | 2013-06-1 to 2014-19-2 | **ATLANTA P&DC** |
| **Fin. #:** | 12-0441 | **Employee Everything Report** |

**User ID:** F4X0D0
**Date:** 09/26/15
**Time:** 11:57 PM
**Page:** 33

| **YrPPWk:** | 2013-14-1 | | **Weekly** |
|---|---|---|---|
| **Sub-Unit:** | 0000 | | |

| Pay Loc/Fin. Unit | 092 / 0000 | **Variable EAS** | N | **Annual Lv Bal.** | 42.08 | **FMLA Hrs** | 2197.18 |
|---|---|---|---|---|---|---|---|
| Employee ID | | **Borrowed** | N | **Sick Lv Bal.** | 00.00 | **FMLA Used** | 06.00 |
| Employee Name | WIGGINS    N T | **Auto H/L** | N | **LWOP Lv Bal.** | 00.00 | **SLDC Used** | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2013-14-1 | 2013-14-1 | 09.00 | 15.00 | 0.00 | N | SSMTWTF | | |

### Processed Clock Rings

**Saturday**

Base          05200: 009.00    05400: 004.00

EBR #

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 06/15 | 13.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | __-__-____ | __/__ | 00.00 | | |
| | | | | | | | | | __-__-____ | __/__ | 00.00 | | |
| 000-0000 | OL | 06/15 | 20.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | 01211722 | 06/18 | 01.22 | | |
| | | | | | | | | | __-__-____ | __/__ | 00.00 | | |
| 000-0000 | IL | 06/15 | 20.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | 01211722 | 06/18 | 01.22 | | |
| | | | | | | | | | __-__-____ | __/__ | 00.00 | | |
| 503-31 | ET | 06/15 | 22.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | __-__-____ | __/__ | 00.00 | | |
| | | | | | | | | | __-__-____ | __/__ | 00.00 | | |

**Sunday**

Base          05200: 006.51

EBR #

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 06/16 | 09.01 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | __-__-____ | __/__ | 00.00 | | |
| | | | | | | | | | __-__-____ | __/__ | 00.00 | | |
| 503-31 | ET | 06/16 | 15.52 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | __-__-____ | __/__ | 00.00 | | |
| | | | | | | | | | __-__-____ | __/__ | 00.00 | | |

**Tuesday**

Base          05200: 010.00    05400: 001.50

EBR #

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 06/18 | 09.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | __-__-____ | __/__ | 00.00 | | |
| | | | | | | | | | __-__-____ | __/__ | 00.00 | | |
| 000-0000 | OL | 06/18 | 18.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | 01211722 | 06/19 | 03.58 | | |
| | | | | | | | | | __-__-____ | __/__ | 00.00 | | |
| 000-0000 | IL | 06/18 | 18.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | 01211722 | 06/19 | 03.58 | | |
| | | | | | | | | | __-__-____ | __/__ | 00.00 | | |
| 503-31 | ET | 06/18 | 20.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | __-__-____ | __/__ | 00.00 | | |
| | | | | | | | | | __-__-____ | __/__ | 00.00 | | |

**Wednesday**

Base          05200: 008.00    05400: 001.50

EBR #

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 06/19 | 11.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | __-__-____ | __/__ | 00.00 | | |
| | | | | | | | | | __-__-____ | __/__ | 00.00 | | |
| 000-0000 | OL | 06/19 | 15.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | 01970766 | 06/20 | 04.18 | | |
| | | | | | | | | | __-__-____ | __/__ | 00.00 | | |
| 000-0000 | IL | 06/19 | 15.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | 01970766 | 06/20 | 04.18 | | |
| | | | | | | | | | __-__-____ | __/__ | 00.00 | | |
| 503-31 | ET | 06/19 | 19.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | __-__-____ | __/__ | 00.00 | | |
| | | | | | | | | | __-__-____ | __/__ | 00.00 | | |

| **UNITED STATES POSTAL SERVICE** ® | | | | | | | | | | User ID: | F4X0D0 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Report:** | TAC500R3 v3.004 | | | | **Restricted USPS T&A Information** | | | | | Date: | 09/26/15 |
| **YrPPWk:** | 2013-06-1 to 2014-19-2 | | | | **ATLANTA P&DC** | | | | | Time: | 11:57 PM |
| **Fin. #:** | 12-0441 | | | | **Employee Everything Report** | | | | | Page: | 34 |

**YrPPWk:** 2013-14-1      **Weekly**
**Sub-Unit:** 0000

| Pay Loc/Fin. Unit | 092 / 0000 | | | | Variable EAS | N | Annual Lv Bal. | | 42.08 | FMLA Hrs | 2197.18 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee ID | | | | | Borrowed | N | Sick Lv Bal. | | 00.00 | FMLA Used | 06.00 |
| Employee Name | | WIGGINS | | N  T | Auto H/L | N | LWOP Lv Bal. | | 00.00 | SLDC Used | 00.00 |

**Processed Clock Rings**

Thursday

| | Base | | | 05200: 010.60 | | 05300: 004.11 | | 05400: 002.10 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | |
| 503-31 | BT | 06/20 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | _ _._ _ _ _-_ _ _ | _/_ | 00.00 | |
| | | | | | | | | | | 00.00 | |
| 000-0000 | OL | 06/20 | 15.00 | EDT | 12-0441 | 7650-00 | 000000 | _ _._ 03519888 | 06/20 | 22.25 | |
| | | | | | | | | | _/_ | 00.00 | |
| 000-0000 | IL | 06/20 | 15.50 | EDT | 12-0441 | 7650-00 | 000000 | _ _._ 03519888 | 06/20 | 22.25 | |
| | | | | | | | | | _/_ | 00.00 | |
| 000-0000 | OT | 06/20 | 15.99 | EDT | 12-0441 | 7650-00 | 000000 | 04.11 03519888 | 06/20 | 22.27 | |
| | | | | | | | | | _/_ | 00.00 | |
| 503-31 | ET | 06/20 | 20.10 | EDT | 12-0441 | 7650-00 | 000000 | _ _._ _ _ _-_ _ _ | _/_ | 00.00 | |
| | | | | | | | | | _/_ | 00.00 | |

**Weekly Total**

| Paid Hours : | Base | 052: 044.11 | 053: 004.11 | 054: 009.10 |
|---|---|---|---|---|
| TACS Hours : | Base | 052: 044.11 | 053: 004.11 | 054: 009.10 |

**Un-Processed Rings**

EBR#

*18*

| **UNITED STATES** | | | | | | | | | | | | | | | | |
| **POSTAL SERVICE** ® | | | | | | | | | | | | | User ID: | F4X0D0 | | |
| **Report:** | TAC500R3 v3.004 | | | | **Restricted USPS T&A Information** | | | | | | | | Date: | 09/26/15 | | |
| **YrPPWk:** | 2013-06-1 to 2014-19-2 | | | | **ATLANTA P&DC** | | | | | | | | Time: | 11:57 PM | | |
| **Fin. #:** | 12-0441 | | | | **Employee Everything Report** | | | | | | | | Page: | 35 | | |

| **YrPPWk:** | 2013-14-2 | | | | | **Weekly** | | | | | | | | | | |
| **Sub-Unit:** | 0000 | | | | | | | | | | | | | | | |

| **Pay Loc/Fin. Unit** | 092 / 0000 | | | **Variable EAS** | N | **Annual Lv Bal.** | 46.08 | **FMLA Hrs** | 2190.40 |
| **Employee ID** | | | | **Borrowed** | N | **Sick Lv Bal.** | 00.00 | **FMLA Used** | 06.00 |
| **Employee Name** | WIGGINS | | N  T | **Auto H/L** | N | **LWOP Lv Bal.** | 00.00 | **SLDC Used** | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|-----|-----|-----|---------|-----|-----|-----|------|---------|--------|--------------|-----------------|---------------|-----------|----------|-----------|-----------|----------|-----|-----|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2013-14-2 | 2013-14-2 | 09.00 | 15.00 | 0.00 | N | SSMTWTF | | |

**Processed Clock Rings**

Wednesday

| | Base | | | 05200: 007.58 | 05400: 001.58 | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | |
| 503-31 | BT | 06/26 | 12.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-____ __/__ | 00.00 |
| | | | | | | | | __-__-____ __/__ | 00.00 |
| 503-31 | ET | 06/26 | 19.58 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-____ __/__ | 00.00 |
| | | | | | | | | __-__-____ __/__ | 00.00 |

Thursday

| | Base | | | 05200: 007.51 | 05400: 001.51 | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | |
| 503-31 | BT | 06/27 | 12.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-____ __/__ | 00.00 |
| | | | | | | | | __-__-____ __/__ | 00.00 |
| 503-31 | ET | 06/27 | 19.51 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-____ __/__ | 00.00 |
| | | | | | | | | __-__-____ __/__ | 00.00 |

Friday

| | Base | | | 05200: 009.60 | 05400: 003.60 | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | |
| 503-31 | BT | 06/28 | 11.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-____ __/__ | 00.00 |
| | | | | | | | | __-__-____ __/__ | 00.00 |
| 000-0000 | OL | 06/28 | 15.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 03519888 06/28 __/__ | 21.95 |
| | | | | | | | | __-__-____ __/__ | 00.00 |
| 000-0000 | IL | 06/28 | 15.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 03519888 06/28 __/__ | 21.95 |
| | | | | | | | | __-__-____ __/__ | 00.00 |
| 503-31 | ET | 06/28 | 21.60 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-____ __/__ | 00.00 |
| | | | | | | | | __-__-____ __/__ | 00.00 |

1 ot

**Weekly Total**

| Paid Hours : | Base | 052: 024.69 | 054: 006.69 | 055: 015.31 |
|---|---|---|---|---|
| TACS Hours : | Base | 052: 024.69 | 054: 006.69 | 076: 015.31 |

**Un-Processed Rings**

EBR#

**UNITED STATES POSTAL SERVICE ®**

| | |
|---|---|
| **Report:** TAC500R3 v3.004 | User ID: F4X0D0 |
| **YrPPWk:** 2013-06-1 to 2014-19-2 | Date: 09/26/15 |
| **Fin. #:** 12-0441 | Time: 11:57 PM |
| | Page: 36 |

**Restricted USPS T&A Information**
**ATLANTA P&DC**
**Employee Everything Report**

**YrPPWk:** 2013-15-1          **Weekly**
**Sub-Unit:** 0000

| Pay Loc/Fin. Unit | 092 / 0000 | | | | | Variable EAS | N | Annual Lv Bal. | 46.08 | FMLA Hrs | 2190.40 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee ID | | | | | | Borrowed | N | Sick Lv Bal. | 00.00 | FMLA Used | 06.00 |
| Employee Name | WIGGINS | | | N  T | | Auto H/L | N | LWOP Lv Bal. | 00.00 | SLDC Used | 00.00 |

| Job | | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2013-15-1 | 2013-15-1 | 09.00 | 15.00 | 0.00 | N | SSMTWTF | | |

**Processed Clock Rings**

Saturday
    Base          05200: 008.00

| EBR # | | | | | | | | Loaned | Effective | End | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 06/29 | 08.50 | EDT | 12-0441 | 7650-00 | 000000 | _.__ __.__-__.___ | __/__ | | 00.00 |
| | | | | | | | | __-__-___ | __/__ | | 00.00 |
| 000-0000 | OL | 06/29 | 15.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 01970766 | 07/01 | | 15.18 |
| | | | | | | | | __-__-___ | __/__ | | 00.00 |
| 000-0000 | IL | 06/29 | 15.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 01970766 | 07/01 | | 15.18 |
| | | | | | | | | __-__-___ | __/__ | | 00.00 |
| 503-31 | ET | 06/29 | 17.00 | EDT | 12-0441 | 7650-00 | 000000 | _.__ __.__-__.___ | __/__ | | 00.00 |
| | | | | | | | | __-__-___ | __/__ | | 00.00 |

Sunday
    Base          05200: 008.79    05400: 002.29

| EBR # | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 06/30 | 11.00 | EDT | 12-0441 | 7650-00 | 000000 | _.__ __.__-__.___ | __/__ | | 00.00 |
| | | | | | | | | __-__-___ | __/__ | | 00.00 |
| 000-0000 | OL | 06/30 | 17.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 02134848 | 07/01 | | 15.18 |
| | | | | | | | | __-__-___ | __/__ | | 00.00 |
| 000-0000 | IL | 06/30 | 17.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 02134848 | 07/01 | | 15.18 |
| | | | | | | | | __-__-___ | __/__ | | 00.00 |
| 503-31 | ET | 06/30 | 20.29 | EDT | 12-0441 | 7650-00 | 000000 | _.__ __.__-__.___ | __/__ | | 00.00 |
| | | | | | | | | __-__-___ | __/__ | | 00.00 |

Monday
    Base          05200: 007.91    05400: 002.91

| EBR # | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 07/01 | 13.00 | EDT | 12-0441 | 7650-00 | 000000 | _.__ __.__-__.___ | __/__ | | 00.00 |
| | | | | | | | | __-__-___ | __/__ | | 00.00 |
| 503-31 | ET | 07/01 | 20.91 | EDT | 12-0441 | 7650-00 | 000000 | _.__ __.__-__.___ | __/__ | | 00.00 |
| | | | | | | | | __-__-___ | __/__ | | 00.00 |

Tuesday
    Base          05200: 008.64    05400: 002.64

| EBR # | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 07/02 | 11.50 | EDT | 12-0441 | 7650-00 | 000000 | _.__ __.__-__.___ | __/__ | | 00.00 |
| | | | | | | | | __-__-___ | __/__ | | 00.00 |
| 000-0000 | OL | 07/02 | 15.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 03519888 | 07/03 | | 16.48 |
| | | | | | | | | __-__-___ | __/__ | | 00.00 |
| 000-0000 | IL | 07/02 | 15.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 03519888 | 07/03 | | 16.48 |
| | | | | | | | | __-__-___ | __/__ | | 00.00 |
| 503-31 | ET | 07/02 | 20.64 | EDT | 12-0441 | 7650-00 | 000000 | _.__ __.__-__.___ | __/__ | | 00.00 |
| | | | | | | | | __-__-___ | __/__ | | 00.00 |

**UNITED STATES POSTAL SERVICE** ®

| | | | User ID: | F4X0D0 |
|---|---|---|---|---|
| Report: | TAC500R3 v3.004 | **Restricted USPS T&A Information** | Date: | 09/26/15 |
| YrPPWk: | 2013-06-1 to 2014-19-2 | **ATLANTA P&DC** | Time: | 11:57 PM |
| Fin. #: | 12-0441 | **Employee Everything Report** | Page: | 37 |

| YrPPWk: | 2013-15-1 | | Weekly |
|---|---|---|---|
| Sub-Unit: | 0000 | | |

| Pay Loc/Fin. Unit | 092 / 0000 | | | Variable EAS | N | Annual Lv Bal. | 46.08 | FMLA Hrs | 2190.40 |
|---|---|---|---|---|---|---|---|---|---|
| Employee ID | | | | Borrowed | N | Sick Lv Bal. | 00.00 | FMLA Used | 06.00 |
| Employee Name | WIGGINS | | N  T | Auto H/L | N | LWOP Lv Bal. | 00.00 | SLDC Used | 00.00 |

**Processed Clock Rings**

Friday

| | Base | | | 05200: 009.15 | | 05300: 002.49 | 05400: 002.65 | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | |
| 503-31 | BT | 07/05 | 11.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __.__-__.__ | __/__ | 00.00 |
| | | | | | | | | __.__-__.__ | __/__ | 00.00 |
| 000-0000 | OL | 07/05 | 15.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 01970766 | 07/06 | 02.80 |
| | | | | | | | | __.__-__.__ | __/__ | 00.00 |
| 000-0000 | IL | 07/05 | 15.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 01970766 | 07/06 | 02.82 |
| | | | | | | | | __.__-__.__ | __/__ | 00.00 |
| 000-0000 | OT | 07/05 | 18.16 | EDT | 12-0441 | 7650-00 | 000000 | 02.49 01970766 | 07/06 | 02.83 |
| | | | | | | | | __.__-__.__ | __/__ | 00.00 |
| 503-31 | ET | 07/05 | 20.65 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __.__-__.__ | __/__ | 00.00 |
| | | | | | | | | __.__-__.__ | __/__ | 00.00 |

*1 0⁺*

**Weekly Total**

| Paid Hours : | Base | 052: 042.49 | 053: 002.49 | 054: 010.49 | 057: 008.00 | 058: 008.00 |
|---|---|---|---|---|---|---|
| TACS Hours : | Base | 052: 042.49 | 053: 002.49 | 054: 010.49 | | |

**Un-Processed Rings**

EBR#

**UNITED STATES POSTAL SERVICE ®**

| | |
|---|---|
| User ID: | F4X0D0 |
| Date: | 09/26/15 |
| Time: | 11:57 PM |
| Page: | 38 |

| | |
|---|---|
| Report: | TAC500R3 v3.004 |
| YrPPWk: | 2013-06-1 to 2014-19-2 |
| Fin. #: | 12-0441 |

**Restricted USPS T&A Information**
**ATLANTA P&DC**
**Employee Everything Report**

| | | |
|---|---|---|
| Yr.PPWk: | 2013-15-2 | Weekly |
| Sub-Unit: | 0000 | |

| Pay Loc/Fin. Unit | 002 / 0000 | | Variable EAS | N | Annual Lv Bal. | 50.08 | FMLA Hrs | 2192.04 |
|---|---|---|---|---|---|---|---|---|
| Employee ID | . . . . | | Borrowed | N | Sick Lv Bal. | 00.00 | FMLA Used | 06.00 |
| Employee Name | WIGGINS | N  T | Auto H/L | N | LWOP Lv Bal. | 00.00 | SLDC Used | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2013-15-2 | 2013-15-2 | 09.00 | 15.00 | 0.00 | N | SSMTWTF | | |

**Processed Clock Rings**

Saturday
| | Base | | 05200: 010.75 | 05400: 005.75 |
|---|---|---|---|---|

EBR #
| 503-31 | BT | 07/06 | 13.00 | EDT | 12-0441 | 7650-00 | 000000 | | _ _ _._ _._ _ | _/_ | 00.00 | |
| | | | | | | | | | | _/_ | 00.00 | |
| 000-0000 | OL | 07/06 | 19.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ | 01970766 | 07/07 | 15.62 | |
| | | | | | | | | | | _/_ | 00.00 | |
| 000-0000 | IL | 07/06 | 19.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ | 01970766 | 07/07 | 15.62 | 2 ot |
| | | | | | | | | | | _/_ | 00.00 | |
| 503-31 | ET | 07/07 | 00.25 | EDT | 12-0441 | 7650-00 | 000000 | | _ _ _._ _._ _ | _/_ | 00.00 | |
| | | | | | | | | | | _/_ | 00.00 | |

Sunday
| | Base | | 05200: 007.50 | 05400: 000.50 |
|---|---|---|---|---|

EBR #
| 503-31 | BT | 07/07 | 11.00 | EDT | 12-0441 | 7650-00 | 000000 | | _ _ _._ _._ _ | _/_ | 00.00 | |
| | | | | | | | | | | _/_ | 00.00 | |
| 503-31 | ET | 07/07 | 18.50 | EDT | 12-0441 | 7650-00 | 000000 | | _ _ _._ _._ _ | _/_ | 00.00 | |
| | | | | | | | | | | _/_ | 00.00 | |

Tuesday
| | Base | | 05200: 008.00 | |
|---|---|---|---|---|

EBR #
| 503-31 | BT | 07/09 | 10.00 | EDT | 12-0441 | 7650-00 | 000000 | | _ _ _._ _._ _ | _/_ | 00.00 | |
| | | | | | | | | | | _/_ | 00.00 | |
| 503-31 | ET | 07/09 | 18.00 | EDT | 12-0441 | 7650-00 | 000000 | | _ _ _._ _._ _ | _/_ | 00.00 | |
| | | | | | | | | | | _/_ | 00.00 | |

Thursday
| | Base | | 05200: 008.25 | 05400: 000.75 |
|---|---|---|---|---|

EBR #
| 503-31 | BT | 07/11 | 10.00 | EDT | 12-0441 | 7650-00 | 000000 | | _ _ _._ _._ _ | _/_ | 00.00 | |
| | | | | | | | | | | _/_ | 00.00 | |
| 000-0000 | OL | 07/11 | 14.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ | 01211722 | 07/12 | 00.87 | |
| | | | | | | | | | | _/_ | 00.00 | |
| 000-0000 | IL | 07/11 | 14.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ | 01211722 | 07/12 | 00.87 | |
| | | | | | | | | | | _/_ | 00.00 | |
| 503-31 | ET | 07/11 | 18.75 | EDT | 12-0441 | 7650-00 | 000000 | | _ _ _._ _._ _ | _/_ | 00.00 | |
| | | | | | | | | | | _/_ | 00.00 | |

Friday
| | Base | | 05200: 010.25 | 05300: 004.75 | 05400: 003.75 |
|---|---|---|---|---|---|

EBR #
| 503-31 | BT | 07/12 | 11.00 | EDT | 12-0441 | 7650-00 | 000000 | | _ _ _._ _._ _ | _/_ | 00.00 | |
| | | | | | | | | | | _/_ | 00.00 | 2 ot |
| 000-0000 | OL | 07/12 | 15.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ | 03519888 | 07/12 | 21.93 | |
| | | | | | | | | | | _/_ | 00.00 | |
| 000-0000 | IL | 07/12 | 15.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ | 03519888 | 07/12 | 21.93 | |
| | | | | | | | | | | _/_ | 00.00 | |
| 503-31 | ET | 07/12 | 21.75 | EDT | 12-0441 | 7650-00 | 000000 | | _ _ _._ _._ _ | _/_ | 00.00 | (W)Missing OT Transaction |
| | | | | | | | | | | _/_ | 00.00 | |

Weekly Total

Pg. 31

**UNITED STATES**
**POSTAL SERVICE ®**

| | | | | User ID: | F4X0D0 |
|---|---|---|---|---|---|
| **Report:** | TAC500R3 v3.004 | **Restricted USPS T&A Information** | | **Date:** | 09/26/15 |
| **YrPPWk:** | 2013-06-1 to 2014-19-2 | **ATLANTA P&DC** | | **Time:** | 11:57 PM |
| **Fin. #:** | 12-0441 | **Employee Everything Report** | | **Page:** | 39 |

| **YrPPWk:** | 2013-15-2 | . | **Weekly** |
|---|---|---|---|
| **Sub-Unit:** | 0000 | | |

| Pay Loc/Fin. Unit | 092 / 0000 | | Variable EAS | ˙N | Annual Lv Bal. | 50.08 | FMLA Hrs | 2192.04 |
|---|---|---|---|---|---|---|---|---|
| Employee ID | ˒ | | Borrowed | N | Sick Lv Bal. | 00.00 | FMLA Used | 06.00 |
| Employee Name | WIGGINS | N  T | Auto H/L | N | LWOP Lv Bal. | 00.00 | SLDC Used | 00.00 |

| Paid Hours : | Base | 052: 044.75 | 053: 004.75 | 054: 010.75 |
|---|---|---|---|---|
| TACS Hours : | Base | 052: 044.75 | 053: 004.75 | 054: 010.75 |

**Un-Processed Rings**

EBR#

Pg.32



**UNITED STATES POSTAL SERVICE ®**

| | | | |
|---|---|---|---|
| Report: | TAC500R3 v3.004 | **Restricted USPS T&A Information** | User ID: F4X0D0 |
| YrPPWk: | 2013-06-1 to 2014-19-2 | **ATLANTA P&DC** | Date: 09/26/15 |
| Fin. #: | 12-0441 | **Employee Everything Report** | Time: 11:57 PM |
| | | | Page: 40 |

| YrPPWk: | 2013-10-1 | | Weekly |
|---|---|---|---|
| Sub-Unit: | 0000 | | |

| Pay Loc/Fin. Unit | 092 / 0000 | | | Variable EAS | N | Annual Lv Bal. | 50.08 | FMLA Hrs | 2192.04 |
|---|---|---|---|---|---|---|---|---|---|
| Employee ID | | | | Borrowed | N | Sick Lv Bal. | 00.00 | FMLA Used | 06.00 |
| Employee Name | WIGGINS | | N  T | Auto H/L | N | LWOP Lv Bal. | 00.00 | SLDC Used | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2013-16-1 | 2013-16-1 | 09.00 | 15.00 | 0.00 | N | SSMTWTF | | |

**Processed Clock Rings**

Saturday

| | Base | | | 05200: 007.31 | | 05400: 001.79 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | | | |
| 503-31 | BT | 07/13 | 12.48 | EDT | 12-0441 | 7650-00 | 000000 | _._ __.__.__ | _/_ | 00.00 | | | |
| | | | | | | | | __.__.__ | _/_ | 00.00 | | | |
| 503-31 | ET | 07/13 | 19.79 | EDT | 12-0441 | 7650-00 | 000000 | ,_._ __.__.__ | _/_ | 00.00 | | | |
| | | | | | | | | __.__.__ | _/_ | 00.00 | | | |

Sunday

| | Base | | | 05200: 007.50 | | 05400: 000.50 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | | | |
| 503-31 | BT | 07/14 | 11.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ __.__.__ | _/_ | 00.00 | | | |
| | | | | | | | | __.__.__ | _/_ | 00.00 | | | |
| 503-31 | ET | 07/14 | 18.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ __.__.__ | _/_ | 00.00 | | | |
| | | | | | | | | __.__.__ | _/_ | 00.00 | | | |

Monday

| | Base | | | 05200: 009.33 | | 05400: 000.83 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | | | |
| 503-31 | BT | 07/15 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ __.__.__ | _/_ | 00.00 | | | |
| | | | | | | | | __.__.__ | _/_ | 00.00 | | | |
| 000-0000 | OL | 07/15 | 14.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01211722 | 07/16 | 01.30 | | | |
| | | | | | | | | __.__.__ | _/_ | 00.00 | | | |
| 000-0000 | IL | 07/15 | 14.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01211722 | 07/16 | 01.30 | | | |
| | | | | | | | | __.__.__ | _/_ | 00.00 | | | |
| 503-31 | ET | 07/15 | 18.83 | EDT | 12-0441 | 7650-00 | 000000 | _._ __.__.__ | _/_ | 00.00 | | | |
| | | | | | | | | __.__.__ | _/_ | 00.00 | | | |

Tuesday

| | Base | | | 05200: 010.02 | | 05400: 001.52 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | | | |
| 503-31 | BT | 07/16 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ __.__.__ | _/_ | 00.00 | | | |
| | | | | | | | | __.__.__ | _/_ | 00.00 | | | |
| 000-0000 | OL | 07/16 | 13.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01211722 | 07/17 | 03.25 | | | |
| | | | | | | | | __.__.__ | _/_ | 00.00 | | | |
| 000-0000 | IL | 07/16 | 13.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01211722 | 07/17 | 03.25 | | | |
| | | | | | | | | __.__.__ | _/_ | 00.00 | | | |
| 503-31 | ET | 07/16 | 19.52 | EDT | 12-0441 | 7650-00 | 000000 | _._ __.__.__ | _/_ | 00.00 | | | |
| | | | | | | | | __.__.__ | _/_ | 00.00 | | | |

Thursday

| | Base | | | 05200: 008.57 | | 05300: 002.73 | | 05400: 001.07 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | | | |
| 503-31 | BT | 07/18 | 10.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ __.__.__ | _/_ | 00.00 | | | |
| | | | | | | | | __.__.__ | _/_ | 00.00 | | | |
| 000-0000 | OT | 07/18 | 16.00 | EDT | 12-0441 | 7650-00 | 000000 | 02.73 01211722 | 07/19 | 03.83 | | | |
| | | | | | | | | __.__.__ | _/_ | 00.00 | | | |
| 000-0000 | OL | 07/18 | 17.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01211722 | 07/19 | 02.92 | | | |
| | | | | | | | | __.__.__ | _/_ | 00.00 | | | |
| 000-0000 | IL | 07/18 | 17.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01211722 | 07/19 | 02.92 | | | |
| | | | | | | | | __.__.__ | _/_ | 00.00 | | | |
| 503-31 | ET | 07/18 | 19.07 | EDT | 12-0441 | 7650-00 | 000000 | _._ __.__.__ | _/_ | 00.00 | | | |
| | | | | | | | | __.__.__ | _/_ | 00.00 | | | |

13

1 st

2 st

**UNITED STATES POSTAL SERVICE ®**

| | | | | |
|---|---|---|---|---|
| | | | User ID: | F4X0D0 |
| Report: | TAC500R3 v3.004 | **Restricted USPS T&A Information** | Date: | 09/26/15 |
| YrPPWk: | 2013-06-1 to 2014-19-2 | **ATLANTA P&DC** | Time: | 11:57 PM |
| Fin. #: | 12-0441 | **Employee Everything Report** | Page: | 41 |

| | | |
|---|---|---|
| YrPPWk: | 2013-16-1 | |
| Sub-Unit: | 0000 | **Weekly** |

| Pay Loc/Fin. Unit | 092 / 0000 | | Variable EAS | N | Annual Lv Bal. | 50.08 | FMLA Hrs | 2192.04 |
|---|---|---|---|---|---|---|---|---|
| Employee ID | | | Borrowed | N | Sick Lv Bal. | 00.00 | FMLA Used | 06.00 |
| Employee Name | WIGGINS | N T | Auto H/L | N | LWOP Lv Bal. | 00.00 | SLDC Used | 00.00 |

**Processed Clock Rings**

Friday

Base 05200: 008.14 05300: 008.14 05400: 000.64

EBR #

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 000-0000 | OT | 07/19 | 10.00 | EDT | 12-0441 | 7650-00 | 000000 | 08.15 03519888 | 07/19 | 18.07 | (W)OT Trans > Hours Worked |
| | | | | | | | | __-__-___ | _/_ | 00.00 | |
| 503-31 | BT | 07/19 | 10.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-___ | _/_ | 00.00 | |
| | | | | | | | | __-__-___ | _/_ | 00.00 | |
| 000-0000 | OL | 07/19 | 15.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 03519888 | 07/19 | 18.05 | |
| | | | | | | | | __-__-___ | _/_ | 00.00 | |
| 000-0000 | IL | 07/19 | 15.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 03519888 | 07/19 | 18.05 | |
| | | | | | | | | __-__-___ | _/_ | 00.00 | |
| 503-31 | ET | 07/19 | 18.64 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-___ | _/_ | 00.00 | |
| | | | | | | | | __-__-___ | _/_ | 00.00 | |

Weekly Total

| | | | | |
|---|---|---|---|---|
| Paid Hours : | Base | 052: 050.87 | 053: 010.87 | 054: 006.35 |
| TACS Hours : | Base | 052: 050.87 | 053: 010.87 | 054: 006.35 |

**Un-Processed Rings**

EBR#

**UNITED STATES POSTAL SERVICE ®**

| | |
|---|---|
| User ID: | F4X0D0 |
| Date: | 09/26/15 |
| Time: | 11:57 PM |
| Page: | 42 |

| Report: | TAC500R3 v3.004 |
|---|---|
| YrPPWk: | 2013-06-1 to 2014-19-2 |
| Fin. #: | 12-0441 |

**Restricted USPS T&A Information**
**ATLANTA P&DC**
**Employee Everything Report**

| YrPPWk: | 2013-16-2 | | Weekly |
|---|---|---|---|
| Sub-Unit: | 0000 | | |

| Pay Loc/Fin. Unit | 092 / 0000 | | Variable EAS | N | Annual Lv Bal. | | 54.08 | FMLA Hrs | 2192.82 |
|---|---|---|---|---|---|---|---|---|---|
| Employee ID | | | Borrowed | N | Sick Lv Bal. | | 00.00 | FMLA Used | 06.00 |
| Employee Name | WIGGINS | N T | Auto H/L | N | LWOP Lv Bal. | | 00.00 | SLDC Used | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | · | 2013-16-2 | 2013-16-2 | 09.00 | 15.00 | 0.00 | N | SSMTWTF | | |

**Processed Clock Rings**

Saturday

| | Base | | | 05200: 007.47 | | 05400: 001.80 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | | | | |
| 503-31 | BT | 07/20 | 12.33 | EDT | 12-0441 | 7650-00 | 000000 | _.__ | __.__.___ | __/__ | 00.00 | | | |
| | | | | | | | | | __.__.___ | __/__ | 00.00 | | | |
| 503-31 | ET | 07/20 | 19.80 | EDT | 12-0441 | 7650-00 | 000000 | _.__ | __.__.___ | __/__ | 00.00 | | | |
| | | | | | | | | | __.__.___ | __/__ | 00.00 | | | |

Sunday

| | Base | | | 05200: 008.02 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | | | | |
| 503-31 | BT | 07/21 | 08.98 | EDT | 12-0441 | 7650-00 | 000000 | _.__ | __.__.___ | __/__ | 00.00 | | | |
| | | | | | | | | | __.__.___ | __/__ | 00.00 | | | |
| 000-0000 | OL | 07/21 | 15.00 | EDT | 12-0441 | 7650-00 | 000000 | _.__ | 01211722 | 07/23 | 05.82 | | | |
| | | | | | | | | | __.__.___ | __/__ | 00.00 | | | |
| 000-0000 | IL | 07/21 | 15.50 | EDT | 12-0441 | 7650-00 | 000000 | _.__ | 01211722 | 07/23 | 05.83 | | | |
| | | | | | | | | | __.__.___ | __/__ | 00.00 | | | |
| 503-31 | ET | 07/21 | 17.50 | EDT | 12-0441 | 7650-00 | 000000 | _.__ | __.__.___ | __/__ | 00.00 | | | |
| | | | | | | | | | __.__.___ | __/__ | 00.00 | | | |

Monday

| | Base | | | 05200: 006.18 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | | | | |
| 503-31 | BT | 07/22 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | _.__ | __.__.___ | __/__ | 00.00 | | | |
| | | | | | | | | | __.__.___ | __/__ | 00.00 | | | |
| 000-0000 | OL | 07/22 | 13.00 | EDT | 12-0441 | 7650-00 | 000000 | _.__ | 01211722 | 07/23 | 05.82 | | | |
| | | | | | | | | | __.__.___ | __/__ | 00.00 | | | |
| 000-0000 | IL | 07/22 | 13.50 | EDT | 12-0441 | 7650-00 | 000000 | _.__ | 01211722 | 07/23 | 05.82 | | | |
| | | | | | | | | | __.__.___ | __/__ | 00.00 | | | |
| 503-31 | ET | 07/22 | 15.68 | EDT | 12-0441 | 7650-00 | 000000 | _.__ | __.__.___ | __/__ | 00.00 | | | |
| | | | | | | | | | __.__.___ | __/__ | 00.00 | | | |

Tuesday

| | Base | | | 05200: 008.97 | | 05400: 003.59 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | | | | |
| 503-31 | ET | 07/23 | 12.12 | EDT | 12-0441 | 7650-00 | 000000 | _.__ | __.__.___ | __/__ | 00.00 | (W)Ring Deleted From PC |
| | | | | | | | | | 03519888 | 07/23 | 22.27 | |
| 503-31 | BT | 07/23 | 12.12 | EDT | 12-0441 | 7650-00 | 000000 | _.__ | __.__.___ | __/__ | 00.00 | |
| | | | | | | | | | __.__.___ | __/__ | 00.00 | |
| 000-0000 | OL | 07/23 | 15.00 | EDT | 12-0441 | 7650-00 | 000000 | _.__ | 03519888 | 07/23 | 22.27 | |
| | | | | | | | | | __.__.___ | __/__ | 00.00 | |
| 000-0000 | IL | 07/23 | 15.50 | EDT | 12-0441 | 7650-00 | 000000 | _.__ | 03519888 | 07/23 | 22.27 | |
| | | | | | | | | | __.__.___ | __/__ | 00.00 | |
| 503-31 | ET | 07/23 | 21.59 | EDT | 12-0441 | 7650-00 | 000000 | _.__ | __.__.___ | __/__ | 00.00 | |
| | | | | | | | | | __.__.___ | __/__ | 00.00 | |

Thursday

| | Base | | | 05200: 007.37 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | | | | |
| 503-31 | BT | 07/25 | 10.00 | EDT | 12-0441 | 7650-00 | 000000 | _.__ | __.__.___ | __/__ | 00.00 | | | |
| | | | | | | | | | __.__.___ | __/__ | 00.00 | | | |
| 503-31 | ET | 07/25 | 17.37 | EDT | 12-0441 | 7650-00 | 000000 | _.__ | __.__.___ | __/__ | 00.00 | | | |
| | | | | | | | | | __.__.___ | __/__ | 00.00 | | | |

| **UNITED STATES POSTAL SERVICE** ® | | | | | | User ID: | F4X0D0 |
|---|---|---|---|---|---|---|---|
| **Report:** | TAC500R3 v3.004 | | **Restricted USPS T&A Information** | | | **Date:** | 09/26/15 |
| **YrPPWk:** | 2013-06-1 to 2014-19-2 | | **ATLANTA P&DC** | | | **Time:** | 11:57 PM |
| **Fin. #:** | 12-0441 | | **Employee Everything Report** | | | **Page:** | 43 |

| **YrPPWk:** | 2013-16-2 | | | | | **Weekly** | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Sub-Unit:** | 0000 | | | | | | | | |

| **Pay Loc/Fin. Unit** | 092 / 0000 | | | **Variable EAS** | N | **Annual Lv Bal.** | | 54.08 | **FMLA Hrs** | 2192.82 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Employee ID** | | | | **Borrowed** | N | **Sick Lv Bal.** | | 00.00 | **FMLA Used** | 06.00 |
| **Employee Name** | | WIGGINS | N  T | **Auto H/L** | N | **LWOP Lv Bal.** | | 00.00 | **SLDC Used** | 00.00 |

**Processed Clock Rings**

Friday

| | Base | | | 05200: 009.30 | | 05300: 007.31 | | 05400: 001.80 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | |
| 503-31 | BT | 07/26 | 10.00 | EDT | 12-0441 | 7650-00 | 000000 | _ _ _ _ _ _ _ _ _ | _ / _ | 00.00 | |
| | | | | | | | | | | 00.00 | |
| 000-0000 | OT | 07/26 | 12.49 | EDT | 12-0441 | 7650-00 | 000000 | 07.31 01970766 | 07/27 | 00.90 | |
| | | | | | | | | | _ / _ | 00.00 | |
| 000-0000 | OL | 07/26 | 15.00 | EDT | 12-0441 | 7650-00 | 000000 | _ . _ 01970766 | 07/27 | 00.87 | |
| | | | | | | | | | _ / _ | 00.00 | |
| 000-0000 | IL | 07/26 | 15.50 | EDT | 12-0441 | 7650-00 | 000000 | _ . _ 01970766 | 07/27 | 00.88 | |
| | | | | | | | | | _ / _ | 00.00 | |
| 503-31 | ET | 07/26 | 19.80 | EDT | 12-0441 | 7650-00 | 000000 | _ _ _ _ _ _ _ _ _ | _ / _ | 00.00 | |
| | | | | | | | | | _ / _ | 00.00 | |
| | | | | | | | | _ _ _ _ _ _ _ _ _ | _ / _ | 00.00 | |

**Weekly Total**

| | Paid Hours : | Base | | 052: 047.31 | 053: 007.31 | 054: 007.19 |
|---|---|---|---|---|---|---|
| | TACS Hours : | Base | | 052: 047.31 | 053: 007.31 | 054: 007.19 |

**Un-Processed Rings**

EBR#

**UNITED STATES POSTAL SERVICE ®**

| | |
|---|---|
| **User ID:** F4X0D0 | |
| **Date:** 09/26/15 | |
| **Time:** 11:57 PM | |
| **Page:** 44 | |

| Report: | TAC500R3 v3.004 |
|---|---|
| YrPPWk: | 2013-06-1 to 2014-19-2 |
| Fin. #: | 12-0441 |

**Restricted USPS T&A Information**
**ATLANTA P&DC**
**Employee Everything Report**

| YrPPWk: | 2013-17-1 | Weekly |
|---|---|---|
| Sub-Unit: | 0000 | |

| Pay Loc/Fin. Unit | 092 / 0000 | | Variable EAS | N | Annual Lv Bal. | | 54.08 | FMLA Hrs | 2192.82 |
|---|---|---|---|---|---|---|---|---|---|
| Employee ID | | | Borrowed | N | Sick Lv Bal. | | 00.00 | FMLA Used | 06.00 |
| Employee Name | WIGGINS | N T | Auto H/L | N | LWOP Lv Bal. | | 00.00 | SLDC Used | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2013-17-1 | 2013-17-1 | 09.00 | 15.00 | 0.00 | N | SSMTWTF | | |

**Processed Clock Rings**

Saturday
    Base                05200: 008.80    05400: 003.71
  EBR #

| 503-31 | ET | 07/27 | 12.41 | EDT | 12-0441 | 7650-00 | 000000 | _._ _-_-_ | _/_ | 00.00 (W)Ring Deleted From PC |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 01970766 | 07/28 | 01.05 |
| 503-31 | BT | 07/27 | 12.41 | EDT | 12-0441 | 7650-00 | 000000 | _._ _-_-_ | _/_ | 00.00 |
| | | | | | | | | _-_-_ | _/_ | 00.00 |
| 000-0000 | OL | 07/27 | 15.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01970766 | 07/28 | 01.07 |
| | | | | | | | | _-_-_ | _/_ | 00.00 |
| 000-0000 | IL | 07/27 | 15.50 | EDT | 12-0441 | 7650-00 | 000000 | '_._ 01970766 | 07/28 | 01.07 |
| | | | | | | | | _-_-_ | _/_ | 00.00 |
| 503-31 | ET | 07/27 | 21.71 | EDT | 12-0441 | 7650-00 | 000000 | _._ _-_-_ | _/_ | 00.00 |
| | | | | | | | | _-_-_ | _/_ | 00.00 |

Sunday
    Base                05200: 006.50
  EBR #

| 503-31 | BT | 07/28 | 11.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ _-_-_ | _/_ | 00.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | _-_-_ | _/_ | 00.00 |
| 503-31 | ET | 07/28 | 17.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ _-_-_ | _/_ | 00.00 |
| | | | | | | | | _-_-_ | _/_ | 00.00 |

Monday
    Base                05200: 009.59    05400: 001.09
  EBR #

| 503-31 | BT | 07/29 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ _-_-_ | _/_ | 00.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | _-_-_ | _/_ | 00.00 |
| 000-0000 | OL | 07/29 | 13.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01211722 | 07/30 | 01.58 |
| | | | | | | | | _-_-_ | _/_ | 00.00 |
| 000-0000 | IL | 07/29 | 13.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01211722 | 07/30 | 01.60 |
| | | | | | | | | ' _-_-_ | _/_ | 00.00 |
| 503-31 | ET | 07/29 | 19.09 | EDT | 12-0441 | 7650-00 | 000000 | _._ _-_-_ | _/_ | 00.00 |
| | | | | | | | | _-_-_ | _/_ | 00.00 |

Tuesday
    Base                05200: 008.17    05400: 001.67
  EBR #

| 503-31 | BT | 07/30 | 11.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ _-_-_ | _/_ | 00.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | _-_-_ | _/_ | 00.00 |
| 000-0000 | OL | 07/30 | 18.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01211722 | 07/31 | 01.68 |
| | | | | | | | | _-_-_ | _/_ | 00.00 |
| 000-0000 | IL | 07/30 | 18.50 | EDT | 12-0441 | 7650-00 | 000000 | '_._ 01211722 | 07/31 | 01.68 |
| | | | | | | | | _-_-_ | _/_ | 00.00 |
| 503-31 | ET | 07/30 | 20.17 | EDT | 12-0441 | 7650-00 | 000000 | _._ _-_-_ | _/_ | 00.00 |
| | | | | | | | | _-_-_ | _/_ | 00.00 |

Wednesday
    Base                05999: 006.00
  EBR #

| 888-8888 | 05999 | 07/31 | 11.50 | EDT | 12-0441 | 7650-00 | 000000 | 06.00 02429947 | 07/31 | 12.30 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | _-_-_ | _/_ | 00.00 |

Pg.37

**UNITED STATES POSTAL SERVICE ®**

| | | | |
|---|---|---|---|
| | | User ID: | F4X0D0 |
| Report: | TAC500R3 v3.004 | Date: | 09/26/15 |
| YrPPWk: | 2013-06-1 to 2014-19-2 | Time: | 11:57 PM |
| Fin. #: | 12-0441 | Page: | 45 |

**Restricted USPS T&A Information**
**ATLANTA P&DC**
**Employee Everything Report**

YrPPWk: 2013-17-1                     Weekly
Sub-Unit: 0000

| Pay Loc/Fin. Unit | 092 / 0000 | | Variable EAS | N | Annual Lv Bal. | 54.08 | FMLA Hrs | 2192.82 |
|---|---|---|---|---|---|---|---|---|
| Employee ID | | | Borrowed | N | Sick Lv Bal. | 00.00 | FMLA Used | 06.00 |
| Employee Name | WIGGINS | N  T | Auto H/L | N | LWOP Lv Bal. | 00.00 | SLDC Used | 00.00 |

**Processed Clock Rings**

Friday

Base                      05200: 008.17        05300: 001.23        05400: 002.17        06300: 006.00

EBR #

| 503-31 | BT | 08/02 | 11.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __.__-__.__ | _/_ | 00.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | __.__ __.__ | _/_ | 00.00 |
| 000-0000 | OL | 08/02 | 17.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 01211722 | 08/03 | 01.80 |
| | | | | | | | | __.__ __.__ | _/_ | 00.00 |
| 000-0000 | IL | 08/02 | 18.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 01211722 | 08/03 | 01.80 |
| | | | | | | | | __.__ __.__ | _/_ | 00.00 |
| 000-0000 | OT | 08/02 | 18.94 | EDT | 12-0441 | 7650-00 | 000000 | 01.23 01211722 | 08/03 | 02.58 |
| | | | | | | | | __.__ __.__ | _/_ | 00.00 |
| 503-31 | ET | 08/02 | 20.17 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __.__-__.__ | _/_ | 00.00 |
| | | | | | | | | __.__ __.__ | _/_ | 00.00 |

**Weekly Total**

| | | | | | | |
|---|---|---|---|---|---|---|
| Paid Hours : | Base | 005: 006.00 | 052: 041.23 | 053: 001.23 | 054: 008.64 | 059: 006.00 | 063: 006.00 |
| TACS Hours : | Base | 005: 006.00 | 052: 041.23 | 053: 001.23 | 054: 008.64 | 059: 006.00 | 063: 006.00 |

**Un-Processed Rings**

EBR#

| | **UNITED STATES**<br>**POSTAL SERVICE ®** | | | | | | | | | | User ID: | F4X0D0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Report:** TAC500R3 v3.004

**Restricted USPS T&A Information**

**ATLANTA P&DC**

**YrPPWk:** 2013-06-1 to 2014-19-2

**Fin. #:** 12-0441

**Employee Everything Report**

**Date:** 09/26/15
**Time:** 11:57 PM
**Page:** 46

**YrPPWk:** 2013-17-2   **Weekly**
**Sub-Unit:** 0000

| Pay Loc/Fin. Unit | 092 / 0000 | | | | | | Variable EAS | N | Annual Lv Bal. | | 42.77 | FMLA Hrs | 2191.96 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee ID | | | | | | | Borrowed | N | Sick Lv Bal. | | 00.00 | FMLA Used | 12.00 |
| Employee Name | | WIGGINS | | | N  T | | Auto H/L | N | LWOP Lv Bal. | | 00.00 | SLDC Used | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned<br>Fin. # | Effective<br>Start | Effective<br>End | Begin<br>Tour | End<br>Tour | Lunch 1261<br>Amt. | Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2013-17-2 | 2013-17-2 | 09.00 | 15.00 | 0.00 | N | SSMTWTF | | |

**Processed Clock Rings**

**Saturday**

Base          05200: 008.58     05400: 004.08

EBR #

| 503-31 | BT | 08/03 | 13.00 | EDT | 12-0441 | 7650-00 | 000000 | _.__ __-_____ | __/__ | 00.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | __-_____ | __/__ | 00.00 |
| 000-0000 | OL | 08/03 | 17.00 | EDT | 12-0441 | 7650-00 | 000000 | _.__ 01970766 | 08/04 | 21.57 |
| | | | | | | | | __-_____ | __/__ | 00.00 |
| 000-0000 | IL | 08/03 | 17.50 | EDT | 12-0441 | 7650-00 | 000000 | _.__ 01970766 | 08/04 | 21.58 |
| | | | | | | | | __-_____ | __/__ | 00.00 |
| 503-31 | ET | 08/03 | 22.08 | EDT | 12-0441 | 7650-00 | 000000 | _.__ __-_____ | __/__ | 00.00 |
| | | | | | | | | __-_____ | __/__ | 00.00 |

**Sunday**

Base          05200: 006.53

EBR #

| 503-31 | BT | 08/04 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | _.__ __-_____ | __/__ | 00.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | __-_____ | __/__ | 00.00 |
| 503-31 | ET | 08/04 | 15.53 | EDT | 12-0441 | 7650-00 | 000000 | _.__ __-_____ | __/__ | 00.00 |
| | | | | | | | | __-_____ | __/__ | 00.00 |

**Monday**

Base          05200: 008.04

EBR #

| 503-31 | BT | 08/05 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | _.__ __-_____ | __/__ | 00.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | __-_____ | __/__ | 00.00 |
| 503-31 | ET | 08/05 | 17.04 | EDT | 12-0441 | 7650-00 | 000000 | _.__ __-_____ | __/__ | 00.00 |
| | | | | | | | | __-_____ | __/__ | 00.00 |

**Tuesday**

Base          05200: 007.84     05400: 000.84

EBR #

| 503-31 | BT | 08/06 | 11.00 | EDT | 12-0441 | 7650-00 | 000000 | _.__ __-_____ | __/__ | 00.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | __-_____ | __/__ | 00.00 |
| 503-31 | ET | 08/06 | 18.84 | EDT | 12-0441 | 7650-00 | 000000 | _.__ __-_____ | __/__ | 00.00 |
| | | | | | | | | __-_____ | __/__ | 00.00 |

**Wednesday**

Base          05200: 009.02     05300: 000.01     05400: 002.52

EBR #

| 503-31 | BT | 08/07 | 11.00 | EDT | 12-0441 | 7650-00 | 000000 | _.__ __-_____ | __/__ | 00.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | __-_____ | __/__ | 00.00 |
| 000-0000 | OL | 08/07 | 15.00 | EDT | 12-0441 | 7650-00 | 000000 | _.__ 01970766 | 08/07 | 23.67 |
| | | | | | | | | __-_____ | __/__ | 00.00 |
| 000-0000 | IL | 08/07 | 15.50 | EDT | 12-0441 | 7650-00 | 000000 | _.__ 01970766 | 08/07 | 23.67 |
| | | | | | | | | __-_____ | __/__ | 00.00 |
| 000-0000 | OT | 08/07 | 20.51 | EDT | 12-0441 | 7650-00 | 000000 | 00.01 01970766 | 08/07 | 23.68 |
| | | | | | | | | __-_____ | __/__ | 00.00 |
| 503-31 | ET | 08/07 | 20.52 | EDT | 12-0441 | 7650-00 | 000000 | _.__ __-_____ | __/__ | 00.00 |
| | | | | | | | | __-_____ | __/__ | 00.00 |

| Report: | TAC500R3 v3.004 | **Restricted USPS T&A Information** | | Date: | 09/26/15 |
|---|---|---|---|---|---|
| YrPPWk: | 2013-06-1 to 2014-19-2 | **ATLANTA P&DC** | | Time: | 11:57 PM |
| Fin. #: | 12-0441 | **Employee Everything Report** | | Page: | 47 |

| YrPPWk: | 2013-17-2 | | Weekly |
|---|---|---|---|
| Sub-Unit: | 0000 | | |

| Pay Loc/Fin. Unit | 092 / 0000 | | | | **Variable EAS** | N | **Annual Lv Bal.** | | 42.77 | **FMLA Hrs** | 2191.96 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee ID | | | | | **Borrowed** | N | **Sick Lv Bal.** | | 00.00 | **FMLA Used** | 12.00 |
| Employee Name | | WIGGINS | | N  T | **Auto H/L** | N | **LWOP Lv Bal.** | | 00.00 | **SLDC Used** | 00.00 |

**Processed Clock Rings**

Friday

| | Base | | | 05200: 010.50 | | 05300: 010.50 | | 05400: 003.00 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

EBR #

| 503-31 | BT | 08/09 | 10.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-____ | | _/_ | 00.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | __-__-____ | | _/_ | 00.00 |
| 000-0000 | OT | 08/09 | 10.00 | EDT | 12-0441 | 7650-00 | 000000 | 10.50 01970766 | 08/09 | 23.43 | 00.00 |
| | | | | | | | | __-__-____ | | _/_ | |
| 000-0000 | OL | 08/09 | 15.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 01970766 | 08/09 | 23.42 | 00.00 |
| | | | | | | | | __-__-____ | | _/_ | |
| 000-0000 | IL | 08/09 | 15.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 01970766 | 08/09 | 23.42 | 00.00 |
| | | | | | | | | __-__-____ | | _/_ | |
| 503-31 | ET | 08/09 | 21.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-____ | | _/_ | 00.00 |
| | | | | | | | | __-__-____ | | _/_ | 00.00 |

$2^{ot}$

**Weekly Total**

| Paid Hours : | Base | 052: 050.51 | 053: 010.51 | 054: 010.44 |
|---|---|---|---|---|
| TACS Hours : | Base | 052: 050.51 | 053: 010.51 | 054: 010.44 |

**Un-Processed Rings**

EBR#

**UNITED STATES POSTAL SERVICE** ®

| | | | |
|---|---|---|---|
| User ID: | F4X0D0 | | |

| Report: | TAC500R3 v3.004 | **Restricted USPS T&A Information** | Date: | 09/26/15 |
| YrPPWk: | 2013-06-1 to 2014-19-2 | **ATLANTA P&DC** | Time: | 11:57 PM |
| Fin. #: | 12-0441 | **Employee Everything Report** | Page: | 48 |

| YrPPWk: | 2013-18-1 | | Weekly | |
| Sub-Unit: | 0000 | | | |

| Pay Loc/Fin. Unit | 092 / 0000 | | Variable EAS | N | Annual Lv Bal. | 42.77 | FMLA Hrs | 2191.96 |
|---|---|---|---|---|---|---|---|---|
| Employee ID | | | Borrowed | N | Sick Lv Bal. | 00.00 | FMLA Used | 12.00 |
| Employee Name | WIGGINS | N  T | Auto H/L | N | LWOP Lv Bal. | 00.00 | SLDC Used | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2013-18-1 | 2013-18-1 | 09.00 | 15.00 | 0.00 | N | SSMTWTF | | |

### Processed Clock Rings

**Saturday**

| | Base | | 05200: 009.09 | 05400: 004.51 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

EBR #

| 503-31 | BT | 08/10 | 12.92 | EDT | 12-0441 | 7650-00 | 000000 | _._ _-_-_ | _/_ | 00.00 | |
| 000-0000 | OL | 08/10 | 15.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01970766 | 08/12 _/_ | 00.00 02.68 | 1  ᵒᵗ |
| 000-0000 | IL | 08/10 | 15.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01970766 | 08/12 _/_ | 02.68 00.00 | |
| 503-31 | ET | 08/10 | 22.51 | EDT | 12-0441 | 7650-00 | 000000 | _._ _-_-_ | _/_ _/_ | 00.00 00.00 | |

**Monday**

| | Base | | 05200: 010.00 | 05400: 001.50 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

EBR #

| 503-31 | BT | 08/12 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ _-_-_ | _/_ | 00.00 | |
| 000-0000 | OL | 08/12 | 15.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01970766 | 08/13 _/_ | 00.00 02.47 | 2  ᵒᵗ |
| 000-0000 | IL | 08/12 | 15.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01970766 | 08/13 _/_ | 00.00 02.47 | |
| 503-31 | ET | 08/12 | 19.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ _-_-_ | _/_ _/_ | 00.00 00.00 | |

**Tuesday**

| | Base | | 05200: 010.09 | 05400: 001.59 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

EBR #

| 503-31 | BT | 08/13 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ _-_-_ | _/_ | 00.00 | 2  ᵒᵗ |
| 000-0000 | OL | 08/13 | 13.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01211722 | 08/13 _/_ | 00.00 23.70 | |
| 000-0000 | IL | 08/13 | 13.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01211722 | 08/13 _/_ | 00.00 23.72 | |
| 503-31 | ET | 08/13 | 19.59 | EDT | 12-0441 | 7650-00 | 000000 | _._ _-_-_ | _/_ _/_ | 00.00 00.00 | |

**Wednesday**

| | Base | | 05200: 010.03 | 05400: 001.53 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

EBR #

| 503-31 | BT | 08/14 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ _-_-_ | _/_ | 00.00 | |
| 000-0000 | OL | 08/14 | 15.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01970766 | 08/15 _/_ | 00.42 00.00 | |
| 000-0000 | IL | 08/14 | 15.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01970766 | 08/15 _/_ | 00.43 00.00 | |
| 503-31 | ET | 08/14 | 19.53 | EDT | 12-0441 | 7650-00 | 000000 | _._ _-_-_ | _/_ _/_ | 00.00 00.00 | |

| UNITED STATES POSTAL SERVICE ® | | | | | | | | User ID: | F4X0D0 |
|---|---|---|---|---|---|---|---|---|---|
| Report: | TAC500R3 v3.004 | | | **Restricted USPS T&A Information** | | | | Date: | 09/26/15 |
| YrPPWk: | 2013-06-1 to 2014-19-2 | | | **ATLANTA P&DC** | | | | Time: | 11:57 PM |
| Fin. #: | 12-0441 | | | **Employee Everything Report** | | | | Page: | 49 |

| YrPPWk: | 2013-18-1 | | | | Weekly | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Sub-Unit: | 0000 | | | | | | | | |

| Pay Loc/Fin. Unit | 092 / 0000 | | | Variable EAS | N | Annual Lv Bal. | 42.77 | FMLA Hrs | 2191.96 |
|---|---|---|---|---|---|---|---|---|---|
| Employee ID | | | | Borrowed | N | Sick Lv Bal. | 00.00 | FMLA Used | 12.00 |
| Employee Name | WIGGINS | | N  T | Auto H/L | N | LWOP Lv Bal. | 00.00 | SLDC Used | 00.00 |

**Processed Clock Rings**

Thursday

| | Base | | | 05200: 010.26 | | 05300: 009.47 | 05400: 002.76 | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | |
| 503-31 | BT | 08/15 | 10.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ ___-___-___ | __/__ | 00.00 |
| | | | | | | | | ___-___-___ | __/__ | 00.00 |
| 000-0000 | OT | 08/15 | 10.00 | EDT | 12-0441 | 7650-00 | 000000 | 09.47 01211722 | 08/16 | 02.32 |
| | | | | | | | | ___-___-___ | __/__ | 00.00 |
| 000-0000 | OL | 08/15 | 15.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 01211722 | 08/16 | 00.63 |
| | | | | | | | | ___-___-___ | __/__ | 00.00 |
| 000-0000 | IL | 08/15 | 15.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 01211722 | 08/16 | 00.63 |
| | | | | | | | | ___-___-___ | __/__ | 00.00 |
| 503-31 | ET | 08/15 | 20.76 | EDT | 12-0441 | 7650-00 | 000000 | __.__ ___-___-___ | __/__ | 00.00 |
| | | | | | | | | ___-___-___ | __/__ | 00.00 |

Friday

| | Base | | | 05200: 007.10 | | 05300: 007.10 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | |
| 503-31 | BT | 08/16 | 09.85 | EDT | 12-0441 | 7650-00 | 000000 | __.__ ___-___-___ | __/__ | 00.00 |
| | | | | | | | | ___-___-___ | __/__ | 00.00 |
| 000-0000 | OT | 08/16 | 09.85 | EDT | 12-0441 | 7650-00 | 000000 | 07.10 01211722 | 08/17 | 05.05 |
| | | | | | | | | ___-___-___ | __/__ | 00.00 |
| 503-31 | ET | 08/16 | 16.95 | EDT | 12-0441 | 7650-00 | 000000 | __.__ ___-___-___ | __/__ | 00.00 |
| | | | | | | | | ___-___-___ | __/__ | 00.00 |

Weekly Total

| | | | | | | |
|---|---|---|---|---|---|---|
| Paid Hours : | Base | 052: 056.57 | 053: 016.57 | 054: 011.89 |
| TACS Hours : | Base | 052: 056.57 | 053: 016.57 | 054: 011.89 |

**Un-Processed Rings**

EBR#

| **UNITED STATES POSTAL SERVICE ®** | | | | | | | | | | User ID: | F4X0D0 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Report:** TAC500R3 v3.004 | | | **Restricted USPS T&A Information** | | | | | | | **Date:** | 09/26/15 |
| **YrPPWk:** 2013-06-1 to 2014-19-2 | | | **ATLANTA P&DC** | | | | | | | **Time:** | 11:57 PM |
| **Fin. #:** 12-0441 | | | **Employee Everything Report** | | | | | | | **Page:** | 50 |
| **YrPPWk:** 2013-18-2 | | | **Weekly** | | | | | | | | |
| **Sub-Unit:** 0000 | | | | | | | | | | | |

| Pay Loc/Fin. Unit | 092 / 0000 | | | **Variable EAS** | N | **Annual Lv Bal.** | | 28.77 | **FMLA Hrs** | 2175.47 |
|---|---|---|---|---|---|---|---|---|---|---|
| Employee ID | : | | | **Borrowed** | N | **Sick Lv Bal.** | | 00.00 | **FMLA Used** | 12.00 |
| Employee Name | WIGGINS | | N  T | **Auto H/L** | N | **LWOP Lv Bal.** | | 00.00 | **SLDC Used** | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2013-18-2 | 2013-18-2 | 09.00 | 15.00 | 0.00 | N | SSMTWTF | | |

### Processed Clock Rings

**Saturday**

| | Base | | | 05500: 006.00 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

EBR #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 888-8888 | 05500 | 08/17 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | 06.00 02429947 | 08/19 | 08.47 |
| | | | | | | | | __-__-____ | __/__ | 00.00 |

**Sunday**

| | Base | | | 05500: 006.00 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

EBR #

| 888-8888 | 05500 | 08/18 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | 06.00 02429947 | 08/19 | 08.47 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | __-__-____ | __/__ | 00.00 |

**Monday**

| | Base | | | 05500: 006.00 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

EBR #

| 888-8888 | 05500 | 08/19 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | 06.00 02429947 | 08/19 | 08.47 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | __-__-____ | __/__ | 00.00 |

**Wednesday**

| | Base | | | 05200: 009.80 | 05400: 002.30 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

EBR #

| 503-31 | BT | 08/21 | 10.00 | EDT | 12-0441 | 7650-00 | 000000 | __-__ __-__-____ | __/__ | 00.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | __-__-____ | __/__ | 00.00 |
| 000-0000 | OL | 08/21 | 15.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 01211722 | 08/22 | 04.65 |
| | | | | | | | | __-__-____ | __/__ | 00.00 |
| 000-0000 | IL | 08/21 | 15.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 01211722 | 08/22 | 04.65 |
| | | | | | | | | __-__-____ | __/__ | 00.00 |
| 503-31 | ET | 08/21 | 20.30 | EDT | 12-0441 | 7650-00 | 000000 | __-__ __-__-____ | __/__ | 00.00 |
| | | | | | | | | __-__-____ | __/__ | 00.00 |

**Thursday**

| | Base | | | 05200: 008.34 | 05400: 001.34 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

EBR #

| 503-31 | BT | 08/22 | 11.00 | EDT | 12-0441 | 7650-00 | 000000 | __-__ __-__-____ | __/__ | 00.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | __-__-____ | __/__ | 00.00 |
| 000-0000 | OL | 08/22 | 18.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 01211722 | 08/23 | 03.45 |
| | | | | | | | | __-__-____ | __/__ | 00.00 |
| 000-0000 | IL | 08/22 | 18.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 01211722 | 08/23 | 03.45 |
| | | | | | | | | __-__-____ | __/__ | 00.00 |
| 503-31 | ET | 08/22 | 19.84 | EDT | 12-0441 | 7650-00 | 000000 | __-__ __-__-____ | __/__ | 00.00 |
| | | | | | | | | __-__-____ | __/__ | 00.00 |

**Friday**

| | Base | | | 05200: 007.04 | 05400: 001.04 | 06300: 003.18 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

EBR #

| 503-31 | BT | 08/23 | 12.00 | EDT | 12-0441 | 7650-00 | 000000 | __-__ __-__-____ | __/__ | 00.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | __-__-____ | __/__ | 00.00 |
| 503-31 | ET | 08/23 | 19.04 | EDT | 12-0441 | 7650-00 | 000000 | __-__ __-__-____ | __/__ | 00.00 |
| | | | | | | | | __-__-____ | __/__ | 00.00 |

**Weekly Total**

| Paid Hours : | Base | 052: 025.18 | 054: 004.68 | 055: 018.00 | 063: 003.18 |
|---|---|---|---|---|---|

Pg. 43

| **UNITED STATES** **POSTAL SERVICE** ® | | | | **User ID:** | F4X0D0 |
|---|---|---|---|---|---|
| **Report:** TAC500R3 v3.004 | **Restricted USPS T&A Information** | | | **Date:** | 09/26/15 |
| **YrPPWk:** 2013-06-1 to 2014-19-2 | **ATLANTA P&DC** | | | **Time:** | 11:57 PM |
| **Fin. #:** 12-0441 | **Employee Everything Report** | | | **Page:** | 51 |

**YrPPWk:** 2013-18-2        **Weekly**
**Sub-Unit:** 0000

| Pay Loc/Fin. Unit | 092 / 0000 | | Variable EAS | `N | Annual Lv Bal. | 28.77 | FMLA Hrs | 2175.47 |
|---|---|---|---|---|---|---|---|---|
| Employee ID | . | | Borrowed | N | Sick Lv Bal. | 00.00 | FMLA Used | 12.00 |
| Employee Name | WIGGINS | N  T | Auto H/L | N | LWOP Lv Bal. | 00.00 | SLDC Used | 00.00 |

    TACS Hours :    Base    052: 025.18    054: 004.68    055: 018.00    063: 003.18

**Un-Processed Rings**

   EBR#



| UNITED STATES POSTAL SERVICE ® | | | User ID: | F4X0D0 |
|---|---|---|---|---|
| **Report:** TAC500R3 v3.004 | **Restricted USPS T&A Information** | | Date: | 09/26/15 |
| **YrPPWk:** 2013-06-1 to 2014-19-2 | **ATLANTA P&DC** | | Time: | 11:57 PM |
| **Fin. #:** 12-0441 | **Employee Everything Report** | | Page: | 52 |

| YrPPWk: | 2013-19-1 | | Weekly |
|---|---|---|---|
| Sub-Unit: | 0000 | | |

| Pay Loc/Fin. Unit | 092 / 0000 | | Variable EAS | N | Annual Lv Bal. | 28.77 | FMLA Hrs | 2175.47 |
|---|---|---|---|---|---|---|---|---|
| Employee ID | | | Borrowed | N | Sick Lv Bal. | 00.00 | FMLA Used | 12.00 |
| Employee Name | WIGGINS | N T | Auto H/L | N | LWOP Lv Bal. | 00.00 | SLDC Used | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2013-19-1 | 2013-19-1 | 09.00 | 15.00 | 0.00 | N | SSMTWTF | | |

**Processed Clock Rings**

Saturday
| | Base | | 05200: 008.04 | 05400: 001.54 |
|---|---|---|---|---|

EBR #
| 503-31 | BT | 08/24 | 11.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-____ | __/__ | 00.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | __-__-____ | __/__ | 00.00 |
| 000-0000 | OL | 08/24 | 18.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 01970766 | 08/25 | 02.18 |
| | | | | | | | | | __/__ | 00.00 |
| 000-0000 | IL | 08/24 | 18.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 01970766 | 08/25 | 02.18 |
| | | | | | | | | __-__-____ | __/__ | 00.00 |
| 503-31 | ET | 08/24 | 20.04 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-____ | __/__ | 00.00 |
| | | | | | | | | __-__-____ | __/__ | 00.00 |

Sunday
| | Base | | 05200: 008.02 | |
|---|---|---|---|---|

EBR #
| 503-31 | BT | 08/25 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-____ | __/__ | 00.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | __-__-____ | __/__ | 00.00 |
| 000-0000 | OL | 08/25 | 13.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 03519888 | 08/25 | 18.67 |
| | | | | | | | | __-__-____ | __/__ | 00.00 |
| 000-0000 | IL | 08/25 | 13.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 03519888 | 08/25 | 18.67 |
| | | | | | | | | __-__-____ | __/__ | 00.00 |
| 503-31 | ET | 08/25 | 17.52 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-____ | __/__ | 00.00 |
| | | | | | | | | __-__-____ | __/__ | 00.00 |

Monday
| | Base | | 05200: 008.15 | |
|---|---|---|---|---|

EBR #
| 503-31 | BT | 08/26 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-____ | __/__ | 00.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | __-__-____ | __/__ | 00.00 |
| 000-0000 | OL | 08/26 | 15.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 01211722 | 08/27 | 05.35 |
| | | | | | | | | __-__-____ | __/__ | 00.00 |
| 000-0000 | IL | 08/26 | 15.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 01211722 | 08/27 | 05.35 |
| | | | | | | | | __-__-____ | __/__ | 00.00 |
| 503-31 | ET | 08/26 | 17.65 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-____ | __/__ | 00.00 |
| | | | | | | | | __-__-____ | __/__ | 00.00 |

Thursday
| | Base | | 05200: 008.42 | 05400: 001.92 |
|---|---|---|---|---|

EBR #
| 503-31 | BT | 08/29 | 11.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-____ | __/__ | 00.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | __-__-____ | __/__ | 00.00 |
| 000-0000 | OL | 08/29 | 15.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 03519888 | 08/29 | 22.47 |
| | | | | | | | | __-__-____ | __/__ | 00.00 |
| 000-0000 | IL | 08/29 | 15.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 03519888 | 08/29 | 22.48 |
| | | | | | | | | __-__-____ | __/__ | 00.00 |
| 503-31 | ET | 08/29 | 19.92 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-____ | __/__ | 00.00 |
| | | | | | | | | __-__-____ | __/__ | 00.00 |

**UNITED STATES**
**POSTAL SERVICE ®**

| | | | | |
|---|---|---|---|---|
| **Report:** | TAC500R3 v3.004 | **Restricted USPS T&A Information** | **User ID:** | F4X0D0 |
| **YrPPWk:** | 2013-06-1 to 2014-19-2 | **ATLANTA P&DC** | **Date:** | 09/26/15 |
| **Fin. #:** | 12-0441 | **Employee Everything Report** | **Time:** | 11:57 PM |
| | | | **Page:** | 53 |

**YrPPWk:** 2013-19-1
**Sub-Unit:** 0000

**Weekly**

| Pay Loc/Fin. Unit | 092 / 0000 | | | | | **Variable EAS** | N | **Annual Lv Bal.** | | 28.77 | **FMLA Hrs** | 2175.47 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Employee ID** | | | | | | **Borrowed** | N | **Sick Lv Bal.** | . | 00.00 | **FMLA Used** | 12.00 |
| **Employee Name** | | WIGGINS | | N  T | | **Auto H/L** | N | **LWOP Lv Bal.** | | 00.00 | **SLDC Used** | 00.00 |

**Processed Clock Rings**

Friday

|  | Base | | | 05200: 004.66 | | | |
|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | |
| 503-31 | BT | 08/30 | 11.11 | EDT | 12-0441 | 7650-00 | 000000 |
| 503-31 | ET | 08/30 | 15.77 | EDT | 12-0441 | 7650-00 | 000000 |

```
___.___ ___.___.___ __/__   00.00
            .    .      _/_   00.00
___.___ ___.___.___ __/__   00.00
         .    .      _/_    00.00
```

**Weekly Total**

| Paid Hours : | Base | 052: 037.29 | 054: 003.46 | 076: 002.71 |
|---|---|---|---|---|
| TACS Hours : | Base | 052: 037.29 | 054: 003.46 | 076: 002.71 |

**Un-Processed Rings**

EBR#

*Pg. 46*

**UNITED STATES POSTAL SERVICE ®**

| | | | |
|---|---|---|---|
| Report: | TAC500R3 v3.004 | **Restricted USPS T&A Information** | User ID: F4X0D0 |
| YrPPWk: | 2013-06-1 to 2014-19-2 | **ATLANTA P&DC** | Date: 09/26/15 |
| Fin. #: | 12-0441 | **Employee Everything Report** | Time: 11:57 PM |
| | | | Page: 54 |

YrPPWk: 2013-19-2    Weekly
Sub-Unit: 0000

| Pay Loc/Fin. Unit | 092 / 0000 | | Variable EAS | N | Annual Lv Bal. | | 32.77 | FMLA Hrs | 2141.03 |
|---|---|---|---|---|---|---|---|---|---|
| Employee ID | | | Borrowed | N | Sick Lv Bal. | | 00.00 | FMLA Used | 12.00 |
| Employee Name | WIGGINS | N T | Auto H/L | N | LWOP Lv Bal. | | 00.00 | SLDC Used | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2013-19-2 | 2013-19-2 | 09.00 | 15.00 | 0.00 | N | SSMTWTF | | |

**Processed Clock Rings**

Sunday
    Base      05200: 003.52

EBR #

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 09/01 | 07.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ _ _:_:_ | _/_ | 00.00 |
| | | | | | | | | _ _:_:_ | _/_ | 00.00 |
| 503-31 | ET | 09/01 | 11.02 | EDT | 12-0441 | 7650-00 | 000000 | _._ _ _:_:_ | _/_ | 00.00 |
| | | | | | | | | _ _:_:_ | _/_ | 00.00 |

Wednesday
    Base      05200: 009.25    05400: 002.75

EBR #

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 09/04 | 11.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ _ _:_:_ | _/_ | 00.00 |
| | | | | | | | | _ _:_:_ | _/_ | 00.00 |
| 000-0000 | OL | 09/04 | 15.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ 02429947 | 09/05 | 06.03 |
| | | | | | | | | _ _:_:_ | _/_ | 00.00 |
| 000-0000 | IL | 09/04 | 15.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ 02429947 | 09/05 | 06.03 |
| | | | | | | | | _ _:_:_ | _/_ | 00.00 |
| 503-31 | ET | 09/04 | 20.75 | EDT | 12-0441 | 7650-00 | 000000 | _._ _ _:_:_ | _/_ | 00.00 |
| | | | | | | | | _ _:_:_ | _/_ | 00.00 |

Thursday
    Base      05200: 008.02

EBR #

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 09/05 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ _ _:_:_ | _/_ | 00.00 |
| | | | | | | | | _ _:_:_ | _/_ | 00.00 |
| 000-0000 | OL | 09/05 | 15.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01211722 | 09/06 | 01.98 |
| | | | | | | | | _ _:_:_ | _/_ | 00.00 |
| 000-0000 | IL | 09/05 | 15.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01211722 | 09/06 | 01.98 |
| | | | | | | | | _ _:_:_ | _/_ | 00.00 |
| 503-31 | ET | 09/05 | 17.52 | EDT | 12-0441 | 7650-00 | 000000 | _._ _ _:_:_ | _/_ | 00.00 |
| | | | | | | | | _ _:_:_ | _/_ | 00.00 |

Friday
    Base      05200: 009.06    05400: 002.52

EBR #

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 09/06 | 10.96 | EDT | 12-0441 | 7650-00 | 000000 | _._ _ _:_:_ | _/_ | 00.00 |
| | | | | | | | | _ _:_:_ | _/_ | 00.00 |
| 000-0000 | OL | 09/06 | 15.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01211722 | 09/07 | 05.73 |
| | | | | | | | | _ _:_:_ | _/_ | 00.00 |
| 000-0000 | IL | 09/06 | 15.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01211722 | 09/07 | 05.73 |
| | | | | | | | | _ _:_:_ | _/_ | 00.00 |
| 503-31 | ET | 09/06 | 20.52 | EDT | 12-0441 | 7650-00 | 000000 | _._ _ _:_:_ | _/_ | 00.00 |
| | | | | | | | | _ _:_:_ | _/_ | 00.00 |

Weekly Total

| | | | | |
|---|---|---|---|---|
| Paid Hours : | Base | 052: 029.85 | 054: 005.27 | 058: 008.00 | 076: 002.15 |
| TACS Hours : | Base | 052: 029.85 | 054: 005.27 | 076: 010.15 |

**Un-Processed Rings**
EBR#

Pg. 47

**UNITED STATES**
**POSTAL SERVICE ®**

| | | | |
|---|---|---|---|
| Report: | TAC500R3 v3.004 | **Restricted USPS T&A Information** | User ID: F4X0D0 |
| YrPPWk: | 2013-06-1 to 2014-19-2 | **ATLANTA P&DC** | Date: 09/26/15 |
| Fin. #: | 12-0441 | **Employee Everything Report** | Time: 11:57 PM |
| YrPPWk: | 2013-20-1 | Weekly | Page: 55 |
| Sub-Unit: | 0000 | | |

| Pay Loc/Fin. Unit | 092 / 0000 | | | | Variable EAS | N | Annual Lv Bal. | | 32.77 | FMLA Hrs | 2141.03 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee ID | - | | | | Borrowed | N | Sick Lv Bal. | | 00.00 | FMLA Used | 12.00 |
| Employee Name | WIGGINS | | N  T | | Auto H/L | N | LWOP Lv Bal. | | 00.00 | SLDC Used | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2013-20-1 | 2013-20-1 | 09.00 | 15.00 | 0.00 | N | SSMTWTF | | |

**Processed Clock Rings**

**Saturday**

| | Base | | | | 05200: 008.06 | | 05400: 001.60 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | | | |
| 503-31 | BT | 09/07 | 11.04 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | __.__-__.____ | __/__ | 00.00 | | |
| | | | | | | | | | __.__-__.____ | __/__ | 00.00 | | |
| 000-0000 | OL | 09/07 | 15.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | 01970766 | 09/08 | 02.55 | | |
| | | | | | | | | | __.__-__.____ | __/__ | 00.00 | | |
| 000-0000 | IL | 09/07 | 15.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | 01970766 | 09/08 | 02.55 | | |
| | | | | | | | | | __.__-__.____ | __/__ | 00.00 | | |
| 503-31 | ET | 09/07 | 19.60 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | __.__-__.____ | __/__ | 00.00 | | |
| | | | | | | | | | __.__-__.____ | __/__ | 00.00 | | |

**Sunday**

| | Base | | | | 05200: 006.70 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | | | |
| 503-31 | BT | 09/08 | 08.95 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | __.__-__.____ | __/__ | 00.00 | | |
| | | | | | | | | | __.__-__.____ | __/__ | 00.00 | | |
| 503-31 | ET | 09/08 | 15.65 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | __.__-__.____ | __/__ | 00.00 | | |
| | | | | | | | | | __.__-__.____ | __/__ | 00.00 | | |

**Monday**

| | Base | | | | 05200: 007.64 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | | | |
| 503-31 | BT | 09/09 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | __.__-__.____ | __/__ | 00.00 | | |
| | | | | | | | | | __.__-__.____ | __/__ | 00.00 | | |
| 000-0000 | OL | 09/09 | 13.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | 01211722 | 09/10 | 03.68 | | |
| | | | | | | | | | __.__-__.____ | __/__ | 00.00 | | |
| 000-0000 | IL | 09/09 | 13.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | 01211722 | 09/10 | 03.68 | | |
| | | | | | | | | | __.__-__.____ | __/__ | 00.00 | | |
| 503-31 | ET | 09/09 | 17.14 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | __.__-__.____ | __/__ | 00.00 | | |
| | | | | | | | | | __.__-__.____ | __/__ | 00.00 | | |

**Tuesday**

| | Base | | | | 05200: 009.58 | | 05400: 001.08 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | | | |
| 503-31 | BT | 09/10 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | __.__-__.____ | __/__ | 00.00 | | |
| | | | | | | | | | __.__-__.____ | __/__ | 00.00 | | |
| 000-0000 | OL | 09/10 | 14.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | 01211722 | 09/11 | 02.38 | | |
| | | | | | | | | | __.__-__.____ | __/__ | 00.00 | | |
| 000-0000 | IL | 09/10 | 14.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | 01211722 | 09/11 | 02.38 | | |
| | | | | | | | | | __.__-__.____ | __/__ | 00.00 | | |
| 503-31 | ET | 09/10 | 19.08 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | __.__-__.____ | __/__ | 00.00 | | |
| | | | | | | | | | __.__-__.____ | __/__ | 00.00 | | |

**UNITED STATES POSTAL SERVICE ®**

| | | |
|---|---|---|
| Report: | TAC500R3 v3.004 | **Restricted USPS T&A Information** |
| YrPPWk: | 2013-06-1 to 2014-19-2 | **ATLANTA P&DC** |
| Fin. #: | 12-0441 | **Employee Everything Report** |

| | User ID: | F4X0D0 |
|---|---|---|
| Date: | 09/26/15 |
| Time: | 11:57 PM |
| Page: | 56 |

| | |
|---|---|
| YrPPWk: | 2013-20-1 |
| Sub-Unit: | 0000 |

Weekly

| Pay Loc/Fin. Unit | 092 / 0000 | | | **Variable EAS** | N | Annual Lv Bal. | | 32.77 | **FMLA Hrs** | 2141.03 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Employee ID** | | | | **Borrowed** | N | Sick Lv Bal. | | 00.00 | **FMLA Used** | 12.00 |
| **Employee Name** | WIGGINS | | N  T | **Auto H/L** | N | LWOP Lv Bal. | | 00.00 | **SLDC Used** | 00.00 |

**Processed Clock Rings**

Wednesday

Base          05200: 008.50     05300: 000.48     05400: 001.00

EBR #

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 09/11 | 10.00 | EDT | 12-0441 | 7650-00 | 000000 | _ _  _-_-_ | _/_ | 00.00 |
| | | | | | | | | | _-_-_  _/_ | 00.00 |
| 000-0000 | OL | 09/11 | 14.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01211722 | 09/12 | 04.48 |
| | | | | | | | | _-_-_  _/_ | 00.00 |
| 000-0000 | IL | 09/11 | 14.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01211722 | 09/12 | 04.48 |
| | | | | | | | | _-_-_  _/_ | 00.00 |
| 000-0000 | OT | 09/11 | 14.50 | EDT | 12-0441 | 7650-00 | 000000 | 00.48 01211722 | 09/12 | 05.37 |
| | | | | | | | | _-_-_  _/_ | 00.00 |
| 503-31 | ET | 09/11 | 19.00 | EDT | 12-0441 | 7650-00 | 000000 | _ _  _-_-_ | _/_ | 00.00 |
| | | | | | | | | _-_-_  _/_ | 00.00 |

Weekly Total

| | | | | | | |
|---|---|---|---|---|---|---|
| Paid Hours : | Base | | 052: 040.48 | 053: 000.48 | 054: 003.68 |
| TACS Hours : | Base | | 052: 040.48 | 053: 000.48 | 054: 003.68 |

**Un-Processed Rings**

EBR#

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 888-8888 | 05999 | 09/13 | 11.00 | EDT | 12-0441 | 7650-00 | 000000 | 06.00 02429947 | 09/13 | 11.85 (W)LV Reduced;Emp in OT status |
| | | | | | | | | _-_-_  _/_ | 00.00 |



**UNITED STATES POSTAL SERVICE ®**

| | |
|---|---|
| **Report:** TAC500R3 v3.004 | User ID: F4X0D0 |
| **YrPPwk:** 2013-06-1 to 2014-19-2 | **Restricted USPS T&A Information** — Date: 09/26/15 |
| **Fin. #:** 12-0441 | **ATLANTA P&DC** — Time: 11:57 PM |
| | **Employee Everything Report** — Page: 57 |

| YrPPwk: 2013-20-2 | | Weekly |
|---|---|---|
| Sub-Unit: 0000 | | |

| Pay Loc/Fin. Unit | 092 / 0000 | | Variable EAS | N | Annual Lv Bal. | 18.77 | FMLA Hrs | 2120.78 |
|---|---|---|---|---|---|---|---|---|
| Employee ID | | | Borrowed | N | Sick Lv Bal. | 00.00 | FMLA Used | 30.00 |
| Employee Name | WIGGINS | N  T | Auto H/L | N | LWOP Lv Bal. | 00.00 | SLDC Used | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective · Start | Effective End | Begin Tour | End Tour | Lunch 1261 Amt. | Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2013-20-2 | 2013-20-2 | 09.00 | 15.00 | 0.00 | N | SSMTWTF | | |

**Processed Clock Rings**

Saturday
    Base          05599: 006.00

| EBR # | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 888-8888 | 05599 | 09/14 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | 06.00 | 02429947 | | 09/21 | 10.72 | |
| | | | | | | | | | _ _ | __/__ | 00.00 | |
| 888-8888 | 05999 | 09/14 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | 06.00 | 01211722 | 09/18 | 00.83 | (W)Ring Deleted From ERMS |
| | | | | | | | | | 02429947 | 09/21 | 10.72 | |
| 888-8888 | 06099 | 09/14 | 11.00 | EDT | 12-0441 | 7650-00 | 000000 | 06.00 | 02429947 | 09/16 | 05.95 | (W)Ring Deleted From ERMS |
| | | | | | | | | | 01211722 | 09/18 | 00.80 | |

Sunday
    Base          05599: 006.00

| EBR # | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 888-8888 | 05599 | 09/15 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | 06.00 | 02429947 | | 09/21 | 10.72 | |
| | | | | | | | | | _ _ | __/__ | 00.00 | |
| 888-8888 | 05999 | 09/15 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | 06.00 | 01211722 | 09/18 | 00.85 | (W)Ring Deleted From ERMS |
| | | | | | | | | | 02429947 | 09/21 | 10.72 | |
| 888-8888 | 06099 | 09/15 | 11.00 | EDT | 12-0441 | 7650-00 | 000000 | 06.00 | 02429947 | 09/16 | 05.95 | (W)Ring Deleted From ERMS |
| | | | | | | | | | 01211722 | 09/18 | 00.80 | |

Monday
    Base          05599: 006.00

| EBR # | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 888-8888 | 05599 | 09/16 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | 06.00 | 02429947 | | 09/21 | 10.73 | |
| | | | | | | | | | _ _ | __/__ | 00.00 | |
| 888-8888 | 05999 | 09/16 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | 06.00 | 02429947 | 09/16 | 05.48 | (W)Ring Deleted From ERMS |
| | | | | | | | | | 02429947 | 09/21 | 10.73 | |

Wednesday
    Base          05200: 008.09    05400: 000.60

| EBR # | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 09/18 | 10.01 | EDT | 12-0441 | 7650-00 | 000000 | __._ __ _ _ | __/__ | 00.00 | |
| | | | | | | | | _ _ | __/__ | 00.00 | |
| 000-0000 | OL | 09/18 | 15.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01211722 | 09/19 | 01.67 | |
| | | | | | | | | _ _ | __/__ | 00.00 | |
| 000-0000 | IL | 09/18 | 15.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01211722 | 09/19 | 01.67 | |
| | | | | | | | | _ _ | __/__ | 00.00 | |
| 503-31 | ET | 09/18 | 18.60 | EDT | 12-0441 | 7650-00 | 000000 | __._ __ _ _ | __/__ | 00.00 | |
| | | | | | | | | _ _ | __/__ | 00.00 | |

Thursday
    Base          05200: 008.01    05400: 001.51

| EBR # | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 09/19 | 11.00 | EDT | 12-0441 | 7650-00 | 000000 | __._ __ _ _ | __/__ | 00.00 | |
| | | | | | | | | _ _ | __/__ | 00.00 | |
| 000-0000 | OL | 09/19 | 16.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01211722 | 09/20 | 03.83 | |
| | | | | | | | | _ _ | __/__ | 00.00 | |
| 000-0000 | IL | 09/19 | 16.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01211722 | 09/20 | 03.83 | |
| | | | | | | | | _ _ | __/__ | 00.00 | |
| 503-31 | ET | 09/19 | 19.51 | EDT | 12-0441 | 7650-00 | 000000 | __._ __ _ _ | __/__ | 00.00 | |
| | | | | | | | | _ _ | __/__ | 00.00 | |

| UNITED STATES POSTAL SERVICE ® | | | | |
|---|---|---|---|---|
| **Report:** TAC500R3 v3.004 | | **Restricted USPS T&A Information** | | **User ID:** F4X0D0 |
| **YrPPWk:** 2013-06-1 to 2014-19-2 | | **ATLANTA P&DC** | | **Date:** 09/26/15 |
| **Fin. #:** 12-0441 | | **Employee Everything Report** | | **Time:** 11:57 PM |
| | | | | **Page:** 58 |

**YrPPWk:** 2013-20-2       **Weekly**
**Sub-Unit:** 0000

| Pay Loc/Fin. Unit | 002 / 0000 | | | | Variable EAS | N | Annual Lv Bal. | 18.77 | FMLA Hrs | 2120.78 |
|---|---|---|---|---|---|---|---|---|---|---|
| Employee ID | . | | | | Borrowed | N | Sick Lv Bal. | 00.00 | FMLA Used | 30.00 |
| Employee Name | WIGGINS | | N  T | | Auto H/L | N | LWOP Lv Bal. | 00.00 | SLDC Used | 00.00 |

**Processed Clock Rings**

Friday

| | Base | | | 05200: 008.10 | 05400: 002.60 | 06300: 002.20 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | |
| 503-31 | BT | 09/20 | 12.00 | EDT | 12-0441 | 7650-00 | 000000 | _._  __.__._____  __/__ | | 00.00 |
| | | | | | | | | __.__._____  __/__ | | 00.00 |
| 000-0000 | OL | 09/20 | 16.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 03519888 | 09/20 | 22.50 |
| | | | | | | | | __.__._____  __/__ | | 00.00 |
| 000-0000 | IL | 09/20 | 16.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 03519888 | 09/20 | 22.50 |
| | | | | | | | | __.__._____  __/__ | | 00.00 |
| 503-31 | ET | 09/20 | 20.60 | EDT | 12-0441 | 7650-00 | 000000 | _._  __.__._____  __/__ | | 00.00 |
| | | | | | | | | __.__._____  __/__ | | 00.00 |

**Weekly Total**

| | | | | | | |
|---|---|---|---|---|---|---|
| Paid Hours : | Base | 001: 018.00 | 052: 024.20 | 054: 004.71 | 055: 018.00 | 063: 002.20 |
| TACS Hours : | Base | 001: 018.00 | 052: 024.20 | 054: 004.71 | 055: 018.00 | 063: 002.20 |

**Un-Processed Rings**

EBR#

Pg. 51

30

| | UNITED STATES POSTAL SERVICE ® | | | | | | | | | | | | User ID: F4X0D0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Report: | TAC500R3 v3.004 | | | | Restricted USPS T&A Information | | | | | | | | Date: 09/26/15 |
| YrPPwk: | 2013-06-1 to 2014-19-2 | | | | ATLANTA P&DC | | | | | | | | Time: 11:57 PM |
| Fin. #: | 12-0441 | | | | Employee Everything Report | | | | | | | | Page: 59 |

YrPPwk: 2013-21-1     Weekly
Sub-Unit: 0000

| Pay Loc/Fin. Unit | 092 / 0000 | | | | | | Variable EAS | N | Annual Lv Bal. | | 18.77 | FMLA Hrs | 2120.78 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee ID | | | | | | | Borrowed | N | Sick Lv Bal. | | 00.00 | FMLA Used | 30.00 |
| Employee Name | | WIGGINS | | | N  T | | Auto H/L | N | LWOP Lv Bal. | | 00.00 | SLDC Used | 00.00 |

| Job | D/A LDC Oper/Lu RSC Lvl FTF FLSA Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 3400 7650-00  P0  08  N  N  000000 | 12-0441 | | 2013-21-1 | 2013-21-1 | 09.00 | 15.00 | 0.00 | N | SSMTWTF | | |

### Processed Clock Rings

Saturday

| | Base | | | 05200: 008.07 | 05400: 001.57 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | |
| 503-31 | BT | 09/21 | 11.50 EDT | 12-0441 | 7650-00 | 000000 | _._ _._._ | __/__ | 00.00 | | |
| | | | | | | | _._ _._._ | __/__ | 00.00 | | |
| 000-0000 | OL | 09/21 | 18.00 EDT | 12-0441 | 7650-00 | 000000 | _._ 01970766 | 09/22 | 03.27 | | |
| | | | | | | | _._ _._._ | __/__ | 00.00 | | |
| 000-0000 | IL | 09/21 | 18.50 EDT | 12-0441 | 7650-00 | 000000 | _._ 01970766 | 09/22 | 03.28 | | |
| | | | | | | | _._ _._._ | __/__ | 00.00 | | |
| 503-31 | ET | 09/21 | 20.07 EDT | 12-0441 | 7650-00 | 000000 | _._ _._._ | __/__ | 00.00 | | |
| | | | | | | | _._ _._._ | __/__ | 00.00 | | |

2  Sunday

| | Base | | | 05200: 007.05 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | |
| 503-31 | BT | 09/22 | 08.80 EDT | 12-0441 | 7650-00 | 000000 | _._ _._._ | __/__ | 00.00 | | |
| | | | | | | | _._ _._._ | __/__ | 00.00 | | |
| 503-31 | ET | 09/22 | 15.85 EDT | 12-0441 | 7650-00 | 000000 | _._ _._._ | __/__ | 00.00 | | |
| | | | | | | | _._ _._._ | __/__ | 00.00 | | |

Monday

| | Base | | | 05200: 007.59 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | |
| 503-31 | BT | 09/23 | 09.00 EDT | 12-0441 | 7650-00 | 000000 | _._ _._._ | __/__ | 00.00 | | |
| | | | | | | | _._ _._._ | __/__ | 00.00 | | |
| 503-31 | ET | 09/23 | 16.59 EDT | 12-0441 | 7650-00 | 000000 | _._ _._._ | __/__ | 00.00 | | |
| | | | | | | | _._ _._._ | __/__ | 00.00 | | |

Wednesday

| | Base | | | 05200: 007.56 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | |
| 503-31 | BT | 09/25 | 10.00 EDT | 12-0441 | 7650-00 | 000000 | _._ _._._ | __/__ | 00.00 | | |
| | | | | | | | _._ _._._ | __/__ | 00.00 | | |
| 503-31 | ET | 09/25 | 17.56 EDT | 12-0441 | 7650-00 | 000000 | _._ _._._ | __/__ | 00.00 | | |
| | | | | | | | _._ _._._ | __/__ | 00.00 | | |

Thursday

| | Base | | | 05200: 008.03 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | |
| 503-31 | BT | 09/26 | 09.04 EDT | 12-0441 | 7650-00 | 000000 | _._ _._._ | __/__ | 00.00 | | |
| | | | | | | | _._ _._._ | __/__ | 00.00 | | |
| 000-0000 | OL | 09/26 | 13.00 EDT | 12-0441 | 7650-00 | 000000 | _._ 03519888 | 09/26 | 21.68 | | |
| | | | | | | | _._ _._._ | __/__ | 00.00 | | |
| 000-0000 | IL | 09/26 | 13.50 EDT | 12-0441 | 7650-00 | 000000 | _._ 03519888 | 09/26 | 21.68 | | |
| | | | | | | | _._ _._._ | __/__ | 00.00 | | |
| 503-31 | ET | 09/26 | 17.57 EDT | 12-0441 | 7650-00 | 000000 | _._ _._._ | __/__ | 00.00 | | |
| | | | | | | | _._ _._._ | __/__ | 00.00 | | |

| UNITED STATES POSTAL SERVICE ® | | | User ID: | F4X0D0 |
|---|---|---|---|---|
| **Report:** TAC500R3 v3.004 | | **Restricted USPS T&A Information** | Date: | 09/26/15 |
| **YrPPWk:** 2013-06-1 to 2014-19-2 | | **ATLANTA P&DC** | Time: | 11:57 PM |
| **Fin. #:** 12-0441 | | **Employee Everything Report** | Page: | 60 |

| YrPPWk: | 2013-21-1 | | Weekly | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Sub-Unit: | 0000 | | | | | | | | | |

| Pay Loc/Fin. Unit | 092 / 0000 | | | | Variable EAS | N | Annual Lv Bal. | | 18.77 | FMLA Hrs | 2120.78 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee ID | | | | | Borrowed | N | Sick Lv Bal. | | 00.00 | FMLA Used | 30.00 |
| Employee Name | | WIGGINS | | N  T | Auto H/L | N | LWOP Lv Bal. | | 00.00 | SLDC Used | 00.00 |

**Processed Clock Rings**

Friday

|  | Base | | | 05200: 008.50 | | 05300: 006.80 | | 05400: 002.50 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | |
| 503-31 | BT | 09/27 | 11.50 | EDT | 12-0441 | 7650-00 | 000000 | _.__ __.__-.____  __/__ | 00.00 |
|  | | | | | | | | __.__-.____  __/__ | 00.00 |
| 000-0000 | OT | 09/27 | 13.00 | EDT | 12-0441 | 7650-00 | 000000 | 07.00 03519888  09/27 | 21.68 |
|  | | | | | | | | __.__-.____  __/__ | 00.00 |
| 000-0000 | OL | 09/27 | 15.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 03519888  09/27 | 21.67 |
|  | | | | | | | | __.__-.____  __/__ | 00.00 |
| 000-0000 | IL | 09/27 | 15.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 03519888  09/27 | 21.67 |
|  | | | | | | | | __.__-.____  __/__ | 00.00 |
| 503-31 | ET | 09/27 | 20.50 | EDT | 12-0441 | 7650-00 | 000000 | _.__ __.__-.____  __/__ | 00.00 |
|  | | | | | | | | __.__-.____  __/__ | 00.00 |

Weekly Total

| Paid Hours : | Base | 052: 046.80 | 053: 006.80 | 054: 004.07 |
|---|---|---|---|---|
| TACS Hours : | Base | 052: 046.80 | 053: 006.80 | 054: 004.07 |

**Un-Processed Rings**

EBR#

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**UNITED STATES POSTAL SERVICE ®**

User ID: F4X0D0

| Report: | TAC500R3 v3.004 | **Restricted USPS T&A Information** | Date: | 09/26/15 |
|---|---|---|---|---|
| YrPPWk: | 2013-06-1 to 2014-19-2 | **ATLANTA P&DC** | Time: | 11:57 PM |
| Fin. #: | 12-0441 | **Employee Everything Report** | Page: | 61 |

YrPPWk: 2013-21-2
Sub-Unit: 0000  Weekly

| Pay Loc/Fin. Unit | 092 / 0000 | | | **Variable EAS** | N | **Annual Lv Bal.** | | 22.77 | **FMLA Hrs** | 2128.46 |
|---|---|---|---|---|---|---|---|---|---|---|
| Employee ID | | | | **Borrowed** | N | **Sick Lv Bal.** | | 00.00 | **FMLA Used** | 30.00 |
| Employee Name | WIGGINS | | N  T | **Auto H/L** | N | **LWOP Lv Bal.** | | 00.00 | **SLDC Used** | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2013-21-2 | 2013-21-2 | 09.00 | 15.00 | 0.00 | N | SSMTWTF | | |

**Processed Clock Rings**

Saturday
Base 05200: 007.00 05400: 002.00

EBR #
| 503-31 | BT | 09/28 | 13.00 | EDT | 12-0441 | 7650-00 | 000000 | | __.__ __-__-____ | __/__ | 00.00 |
| | | | | | | | | | __-__-____ | __/__ | 00.00 |
| 503-31 | ET | 09/28 | 20.00 | EDT | 12-0441 | 7650-00 | 000000 | | __.__ __-__-____ | __/__ | 00.00 |
| | | | | | | | | | __-__-____ | __/__ | 00.00 |

Sunday
Base 05200: 006.61

EBR #
| 503-31 | BT | 09/29 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | | __.__ __-__-____ | __/__ | 00.00 |
| | | | | | | | | | __-__-____ | __/__ | 00.00 |
| 503-31 | ET | 09/29 | 15.61 | EDT | 12-0441 | 7650-00 | 000000 | | __.__ __-__-____ | __/__ | 00.00 |
| | | | | | | | | | __-__-____ | __/__ | 00.00 |

Monday
Base 05200: 010.13 05400: 001.63

EBR #
| 503-31 | BT | 09/30 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | | __.__ __-__-____ | __/__ | 00.00 |
| | | | | | | | | | __-__-____ | __/__ | 00.00 |
| 000-0000 | OL | 09/30 | 15.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 01970766 | 10/01 | 02.30 |
| | | | | | | | | | __-__-____ | __/__ | 00.00 |
| 000-0000 | IL | 09/30 | 15.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 01970766 | 10/01 | 02.30 |
| | | | | | | | | | __-__-____ | __/__ | 00.00 |
| 503-31 | ET | 09/30 | 19.63 | EDT | 12-0441 | 7650-00 | 000000 | | __.__ __-__-____ | __/__ | 00.00 |
| | | | | | | | | | __-__-____ | __/__ | 00.00 |

2 ᵒᵗ

Wednesday
Base 05200: 006.52

EBR #
| 503-31 | BT | 10/02 | 10.00 | EDT | 12-0441 | 7650-00 | 000000 | | __.__ __-__-____ | __/__ | 00.00 |
| | | | | | | | | | __-__-____ | __/__ | 00.00 |
| 503-31 | ET | 10/02 | 16.52 | EDT | 12-0441 | 7650-00 | 000000 | | __.__ __-__-____ | __/__ | 00.00 |
| | | | | | | | | | __-__-____ | __/__ | 00.00 |

Thursday
Base 05200: 011.02 05300: 001.28 05400: 002.02

EBR #
| 503-31 | BT | 10/03 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | | __.__ __-__-____ | __/__ | 00.00 |
| | | | | | | | | | __-__-____ | __/__ | 00.00 |
| 000-0000 | OT | 10/03 | 15.00 | EDT | 12-0441 | 7650-00 | 000000 | 01.28 01211722 | 10/04 | 04.08 |
| | | | | | | | | | __-__-____ | __/__ | 00.00 |
| 000-0000 | OL | 10/03 | 18.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 01211722 | 10/04 | 03.17 |
| | | | | | | | | | __-__-____ | __/__ | 00.00 |
| 000-0000 | IL | 10/03 | 18.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 01211722 | 10/04 | 03.17 |
| | | | | | | | | | __-__-____ | __/__ | 00.00 |
| 503-31 | ET | 10/03 | 20.52 | EDT | 12-0441 | 7650-00 | 000000 | | __.__ __-__-____ | __/__ | 00.00 |
| | | | | | | | | | __-__-____ | __/__ | 00.00 |

| | **UNITED STATES**<br>**POSTAL SERVICE** ® | | | | | | | | | | User ID: | F4X0D0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Report: | TAC500R3 v3.004 | | | | **Restricted USPS T&A Information** | | | | | | Date: | 09/26/15 |
| YrPPWk: | 2013-06-1 to 2014-19-2 | | | | **ATLANTA P&DC** | | | | | | Time: | 11:57 PM |
| Fin. #: | 12-0441 | | | | **Employee Everything Report** | | | | | | Page: | 62 |

YrPPWk: 2013-21-2
Sub-Unit: 0000 Weekly

| Pay Loc/Fin. Unit | 092 / 0000 | | | **Variable EAS** | N | **Annual Lv Bal.** | 22.77 | **FMLA Hrs** | 2128.46 |
|---|---|---|---|---|---|---|---|---|---|
| Employee ID | | | | **Borrowed** | N | **Sick Lv Bal.** | 00.00 | **FMLA Used** | 30.00 |
| Employee Name | WIGGINS | | N  T | **Auto H/L** | N | **LWOP Lv Bal.** | 00.00 | **SLDC Used** | 00.00 |

**Processed Clock Rings**

Friday

Base      05200: 007.38     05300: 007.38     05400: 001.47

EBR #

| 503-31 | BT | 10/04 | 12.09 | EDT | 12-0441 | 7650-00 | 000000 | _._ __-_-___ _/_ | 00.00 | |
| | | | | | | | | _-__-___ _/_ | 00.00 | |
| 503-31 | ET | 10/04 | 19.47 | EDT | 12-0441 | 7650-00 | 000000 | _._ __-_-__ _/_ | 00.00 | (W)Missing OT Transaction |
| | | | | | | | | _-__-___ _/_ | 00.00 | |

Weekly Total

Paid Hours :    Base    052: 048.66    053: 008.66    054: 007.12
TACS Hours :    Base    052: 048.66    053: 008.66    054: 007.12

**Un-Processed Rings**

EBR#

Pg. 55

32

| UNITED STATES POSTAL SERVICE ® | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

**User ID:** F4X0D0

| Report: | TAC500R3 v3.004 | **Restricted USPS T&A Information** | **Date:** | 09/26/15 |
|---|---|---|---|---|
| YrPPWk: | 2013-06-1 to 2014-19-2 | **ATLANTA P&DC** | **Time:** | 11:57 PM |
| Fin. #: | 12-0441 | **Employee Everything Report** | **Page:** | 63 |
| YrPPWk: | 2013-22-1 | **Weekly** | | |
| Sub-Unit: | 0000 | | | |

| Pay Loc/Fin. Unit | 092 / 0000 | | Variable EAS | N | Annual Lv Bal. | | 22.77 | FMLA Hrs | 2128.46 |
|---|---|---|---|---|---|---|---|---|---|
| Employee ID | | | Borrowed | N | Sick Lv Bal. | | 00.00 | FMLA Used | 30.00 |
| Employee Name | WIGGINS | N  T | Auto H/L | N | LWOP Lv Bal. | | 00.00 | SLDC Used | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2013-22-1 | 2013-22-1 | 09.00 | 15.00 | 0.00 | N | SSMTWTF | | |

**Processed Clock Rings**

**Saturday**

| | Base | | | 05200: 006.75 | | 05400: 001.78 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

EBR #

| 503-31 | BT | 10/05 | 13.03 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | ___-___-___ | __/__ | 00.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | _-__-___ | __/__ | 00.00 |
| 503-31 | ET | 10/05 | 19.78 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | ___-___-___ | __/__ | 00.00 |
| | | | | | | | | | _-__-___ | __/__ | 00.00 |

**Sunday**

24

| | Base | | | 05200: 006.65 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

EBR #

| 503-31 | BT | 10/06 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | ___-___-___ | __/__ | 00.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | _-__-___ | __/__ | 00.00 |
| 503-31 | ET | 10/06 | 15.65 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | ___-___-___ | __/__ | 00.00 |
| | | | | | | | | | _-__-___ | __/__ | 00.00 |

**Monday**

| | Base | | | 05200: 007.55 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

EBR #

| 503-31 | BT | 10/07 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | ___-___-___ | __/__ | 00.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | _-__-___ | __/__ | 00.00 |
| 503-31 | ET | 10/07 | 16.55 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | ___-___-___ | __/__ | 00.00 |
| | | | | | | | | | _-__-___ | __/__ | 00.00 |

**Wednesday**

| | Base | | | 05200: 008.00 | | 05400: 002.00 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

EBR #

| 503-31 | BT | 10/09 | 12.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | ___-___-___ | __/__ | 00.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | _-__-___ | __/__ | 00.00 |
| 000-0000 | OL | 10/09 | 18.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | 01970766 | 10/10 | 02.32 |
| | | | | | | | | | _-__-___ | __/__ | 00.00 |
| 000-0000 | IL | 10/09 | 18.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | 01970766 | 10/10 | 02.32  (W)Ring Deleted From PC |
| | | | | | | | | | 01970766 | 10/10 | 02.33 |
| 000-0000 | IL | 10/09 | 18.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | 01970766 | 10/10 | 02.33 |
| | | | | | | | | | _-__-___ | __/__ | 00.00 |
| 503-31 | ET | 10/09 | 20.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | ___-___-___ | __/__ | 00.00 |
| | | | | | | | | | _-__-___ | __/__ | 00.00 |

**Thursday**

| | Base | | | 05200: 009.21 | | 05400: 002.71 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

EBR #

| 503-31 | BT | 10/10 | 11.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | ___-___-___ | __/__ | 00.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | _-__-___ | __/__ | 00.00 |
| 000-0000 | OL | 10/10 | 15.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | 01211722 | 10/11 | 02.70 |
| | | | | | | | | | _-__-___ | __/__ | 00.00 |
| 000-0000 | IL | 10/10 | 15.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | 01211722 | 10/11 | 02.72 |
| | | | | | | | | | _-__-___ | __/__ | 00.00 |
| 503-31 | ET | 10/10 | 20.71 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | ___-___-___ | __/__ | 00.00 |
| | | | | | | | | | _-__-___ | __/__ | 00.00 |

**UNITED STATES**
**POSTAL SERVICE ®**

| | | | | User ID: | F4X0D0 |
|---|---|---|---|---|---|
| Report: | TAC500R3 v3.004 | **Restricted USPS T&A Information** | | Date: | 09/26/15 |
| YrPPWk: | 2013-06-1 to 2014-19-2 | · ATLANTA P&DC | | Time: | 11:57 PM |
| Fin. #: | 12-0441 | **Employee Everything Report** | | Page: | 64 |

YrPPWk: 2013-22-1                                     **Weekly**

Sub-Unit: 0000

| Pay Loc/Fin. Unit | 092 / 0000 | | | | **Variable EAS** | N | Annual Lv Bal. | | 22.77 | **FMLA Hrs** | 2128.46 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Employee ID** | | | | | **Borrowed** | N | Sick Lv Bal. | | 00.00 | **FMLA Used** | 30.00 |
| **Employee Name** | WIGGINS | | N T | | Auto H/L | N | LWOP Lv Bal. | | 00.00 | **SLDC Used** | 00.00 |

**Processed Clock Rings**

Friday

    Base            05200: 008.75     05300: 006.91     05400: 002.25

EBR #

| 503-31 | BT | 10/11 | 11.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-____ __/__ | 00.00 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | __-__-____ __/__ | 00.00 |
| 000-0000 | OT | 10/11 | 11.00 | EDT | 12-0441 | 7650-00 | 000000 | 07.00 03519888 10/12 | 22.23 |
| | | | | | | | | __-__-____ __/__ | 00.00 |
| 000-0000 | OL | 10/11 | 15.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 03519888 10/12 | 22.23 |
| | | | | | | | | __-__-____ __/__ | 00.00 |
| 000-0000 | IL | 10/11 | 15.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 03519888 10/12 | 22.23 |
| | | | | | | | | __-__-____ __/__ | 00.00 |
| 503-31 | ET | 10/11 | 20.25 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-____ __/__ | 00.00 |
| | | | | | | | | __-__-____ __/__ | 00.00 |

Weekly Total

| Paid Hours : | Base | 052: 046.91 | 053: 006.91 | 054: 008.74 |
|---|---|---|---|---|
| TACS Hours : | Base | 052: 046.91 | 053: 006.91 | 054: 008.74 |

**Un-Processed Rings**

EBR#

**UNITED STATES POSTAL SERVICE ®**

| | | | | | |
|---|---|---|---|---|---|
| Report: | TAC500R3 v3.004 | **Restricted USPS T&A Information** | User ID: | F4X0D0 |
| YrPPWk: | 2013-06-1 to 2014-19-2 | **ATLANTA P&DC** | Date: | 09/26/15 |
| Fin. #: | 12-0441 | **Employee Everything Report** | Time: | 11:57 PM |
| | | | Page: | 65 |

YrPPWk: 2013-22-2  **Weekly**
Sub-Unit: 0000

| Pay Loc/Fin. Unit | 092 / 0000 | | Variable EAS | N | Annual Lv Bal. | 17.81 | FMLA Hrs | 2110.75 |
|---|---|---|---|---|---|---|---|---|
| Employee ID | | | Borrowed | N | Sick Lv Bal. | 00.00 | FMLA Used | 30.00 |
| Employee Name | WIGGINS | N T | Auto H/L | N | LWOP Lv Bal. | 00.00 | SLDC Used | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2013-22-2 | 2013-22-2 | 09.00 | 15.00 | 0.00 | N | SSMTWTF | | |

**Processed Clock Rings**

Saturday

| | Base | | | 05200: 003.04 | | 05501: 002.96 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | | |
| 888-8888 | 05501 | 10/12 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | 06.00 | 03519888 | 10/12 | 21.75 | (W)Ring Deleted From ERMS |
| | | | | | | | | | 03519888 | 10/13 | 15.78 | |
| 503-31 | BT | 10/12 | 12.96 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | __-__-__ | __/__ | 00.00 | |
| | | | | | | | | | __-__-__ | __/__ | 00.00 | |
| 000-0000 | ET | 10/12 | 16.00 | EDT | 12-0441 | 7850-00 | 000000 | __.__ | 03519888 | 10/13 | 15.78 | |
| | | | | | | | | | __-__-__ | __/__ | 00.00 | |
| 888-8888 | 05501 | 10/12 | 16.00 | EDT | 12-0441 | 7850-00 | 000000 | 02.96 | 02828014 | 10/19 | 15.35 | |
| | | | | | | | | | __-__-__ | __/__ | 00.00 | |

Sunday

| | Base | | | | 05501: 006.00 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | | |
| 888-8888 | 05501 | 10/13 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | 06.00 | 03519888 | 10/12 | 21.75 | (W)Ring Deleted From ERMS |
| | | | | | | | | | 03519888 | 10/13 | 15.78 | |
| 888-8888 | 05501 | 10/13 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | 06.00 | 03519888 | 10/13 | 16.02 | |
| | | | | | | | | | __-__-__ | __/__ | 00.00 | |
| 888-8888 | 05501 | 10/13 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | 06.00 | 03519888 | 10/13 | 15.82 | (W)Ring Deleted From ERMS |
| | | | | | | | | | 03519888 | 10/13 | 16.02 | |

Wednesday

| | Base | | | 05200: 009.03 | | 05400: 001.55 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | | |
| 503-31 | BT | 10/16 | 10.02 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | __-__-__ | __/__ | 00.00 | |
| | | | | | | | | | __-__-__ | __/__ | 00.00 | |
| 000-0000 | OL | 10/16 | 15.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | 01211722 | 10/17 | 02.28 | |
| | | | | | | | | | __-__-__ | __/__ | 00.00 | |
| 000-0000 | IL | 10/16 | 15.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | 01211722 | 10/17 | 02.30 | |
| | | | | | | | | | __-__-__ | __/__ | 00.00 | |
| 503-31 | ET | 10/16 | 19.55 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | __-__-__ | __/__ | 00.00 | |
| | | | | | | | | | __-__-__ | __/__ | 00.00 | |

Thursday

| | Base | | | 05200: 008.28 | | 05400: 002.70 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | | |
| 503-31 | BT | 10/17 | 11.92 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | __-__-__ | __/__ | 00.00 | |
| | | | | | | | | | __-__-__ | __/__ | 00.00 | |
| 000-0000 | OL | 10/17 | 15.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | 03519888 | 10/17 | 21.30 | |
| | | | | | | | | | __-__-__ | __/__ | 00.00 | |
| 000-0000 | IL | 10/17 | 15.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | 03519888 | 10/17 | 21.30 | |
| | | | | | | | | | __-__-__ | __/__ | 00.00 | |
| 503-31 | ET | 10/17 | 20.70 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | __-__-__ | __/__ | 00.00 | |
| | | | | | | | | | __-__-__ | __/__ | 00.00 | |

| UNITED STATES POSTAL SERVICE ® | | | | | | | | | User ID: | F4X0D0 |
|---|---|---|---|---|---|---|---|---|---|---|

| Report: | TAC500R3 v3.004 | | Restricted USPS T&A Information | Date: | 09/26/15 |
|---|---|---|---|---|---|
| YrPPWk: | 2013-06-1 to 2014-19-2 | | ATLANTA P&DC | Time: | 11:57 PM |
| Fin. #: | 12-0441 | | Employee Everything Report | Page: | 66 |

| YrPPWk: | 2013-22-2 | | Weekly |
|---|---|---|---|
| Sub-Unit: | 0000 | | |

| Pay Loc/Fin. Unit | 092 / 0000 | | Variable EAS | N | Annual Lv Bal. | 17.81 | FMLA Hrs | 2110.75 |
|---|---|---|---|---|---|---|---|---|
| Employee ID | | | Borrowed | N | Sick Lv Bal. | 00.00 | FMLA Used | 30.00 |
| Employee Name | WIGGINS | N  T | Auto H/L | N | LWOP Lv Bal. | 00.00 | SLDC Used | 00.00 |

**Processed Clock Rings**

Friday

| | Base | | | 05200: 008.17 | | 05400: 001.67 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | |
| 503-31 | BT | 10/18 | 11.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-____ | __/__ | 00.00 |
| | | | | | | | | | | 00.00 |
| 000-0000 | OL | 10/18 | 15.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 03519888 | 10/18 | 22.18 |
| | | | | | | | | | | 00.00 |
| 000-0000 | IL | 10/18 | 15.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 03519888 | 10/18 | 22.18 |
| | | | | | | | | | | 00.00 |
| 503-31 | ET | 10/18 | 19.67 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-____ | __/__ | 00.00 |
| | | | | | | | | | | 00.00 |

**Weekly Total**

| Paid Hours : | Base | 052: 028.52 | 054: 005.92 | 055: 000.96 | 058: 008.00 | 076: 002.52 |
|---|---|---|---|---|---|---|
| TACS Hours : | Base | 052: 028.52 | 054: 005.92 | 055: 008.96 | 076: 002.52 | |

**Un-Processed Rings**

| EBR# | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 888-8888 | 05501 | 10/14 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | 06.00 03519888 | 10/13 | 15.82 (W)Ring Deleted From ERMS |
| | | | | | | | | 03519888 | 10/13 | 16.02 |

pg. 59

**UNITED STATES POSTAL SERVICE ®**

| | | | | | |
|---|---|---|---|---|---|
| Report: | TAC500R3 v3.004 | | **Restricted USPS T&A Information** | User ID: | F4X0D0 |
| YrPPWk: | 2013-06-1 to 2014-19-2 | | **ATLANTA P&DC** | Date: | 09/26/15 |
| Fin. #: | 12-0441 | | **Employee Everything Report** | Time: | 11:57 PM |
| YrPPWk: | 2013-23-1 | | **Weekly** | Page: | 67 |
| Sub-Unit: | 0000 | | | | |

| Pay Loc/Fin. Unit | 092 / 0000 | | | Variable EAS | N | Annual Lv Bal. | | 17.81 | FMLA Hrs | 2110.75 |
|---|---|---|---|---|---|---|---|---|---|---|
| Employee ID | \ | | | Borrowed | N | Sick Lv Bal. | | 00.00 | FMLA Used | 30.00 |
| Employee Name | | WIGGINS | N  T | Auto H/L | N | LWOP Lv Bal. | | 00.00 | SLDC Used | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2013-23-1 | 2013-23-1 | 09.00 | 15.00 | 0.00 | N | SSMTWTF | | |

Processed Clock Rings    ✳ *Increase* 19.44

**Saturday**

Base            05200: 007.17    05400: 002.09

EBR #

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 10/19 | 12.92 | EDT | 12-0441 | 7650-00 | 000000 | | | _/_ | 00.00 |
| | | | | | | | | | | _/_ | 00.00 |
| 503-31 | ET | 10/19 | 20.09 | EDT | 12-0441 | 7650-00 | 000000 | | | _/_ | 00.00 |
| | | | | | | | | | | _/_ | 00.00 |

**Sunday**

Base            05200: 006.65

EBR #

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 10/20 | 08.97 | EDT | 12-0441 | 7650-00 | 000000 | | | _/_ | 00.00 |
| | | | | | | | | | | _/_ | 00.00 |
| 503-31 | ET | 10/20 | 15.62 | EDT | 12-0441 | 7650-00 | 000000 | | | _/_ | 00.00 |
| | | | | | | | | | | _/_ | 00.00 |

**Monday**

Base            05200: 008.27

EBR #

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 10/21 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | | | | _/_ | 00.00 |
| | | | | | | | | | | | _/_ | 00.00 |
| 000-0000 | OL | 10/21 | 15.00 | EDT | 12-0441 | 7650-00 | 000000 | | 01211722 | 10/22 | 03.13 | |
| | | | | | | | | | | _/_ | 00.00 | |
| 000-0000 | IL | 10/21 | 15.50 | EDT | 12-0441 | 7650-00 | 000000 | | 01211722 | 10/22 | 03.13 | |
| | | | | | | | | | | _/_ | 00.00 | |
| 503-31 | ET | 10/21 | 17.77 | EDT | 12-0441 | 7650-00 | 000000 | | | | _/_ | 00.00 |
| | | | | | | | | | | | _/_ | 00.00 |

**Wednesday**

Base            05200: 007.59

EBR #

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 10/23 | 10.00 | EDT | 12-0441 | 7650-00 | 000000 | | | _/_ | 00.00 |
| | | | | | | | | | | _/_ | 00.00 |
| 503-31 | ET | 10/23 | 17.59 | EDT | 12-0441 | 7650-00 | 000000 | | | _/_ | 00.00 |
| | | | | | | | | | | _/_ | 00.00 |

**Thursday**

Base            05200: 008.50    05400: 002.00

EBR #

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 10/24 | 11.00 | EDT | 12-0441 | 7650-00 | 000000 | | | | _/_ | 00.00 |
| | | | | | | | | | | | _/_ | 00.00 |
| 000-0000 | OL | 10/24 | 16.00 | EDT | 12-0441 | 7650-00 | 000000 | | 01211722 | 10/25 | 05.57 | |
| | | | | | | | | | | _/_ | 00.00 | |
| 000-0000 | IL | 10/24 | 16.50 | EDT | 12-0441 | 7650-00 | 000000 | | 01211722 | 10/25 | 05.57 | |
| | | | | | | | | | | _/_ | 00.00 | |
| 503-31 | ET | 10/24 | 20.00 | EDT | 12-0441 | 7650-00 | 000000 | | | | _/_ | 00.00 |
| | | | | | | | | | | | _/_ | 00.00 |

**Friday**

Base            05599: 006.00    06300: 004.18

EBR #

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 888-8888 | 05599 | 10/25 | 12.00 | EDT | 12-0441 | 7650-00 | 000000 | 06.00 | 02429947 | 10/25 | 12.45 | |
| | | | | | | | | | | _/_ | 00.00 | |

| UNITED STATES POSTAL SERVICE ® | | | | | | | | | User ID: | F4X0D0 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Report:** | TAC500R3 v3.004 | | **Restricted USPS T&A Information** | | | | | | Date: | 09/26/15 |
| **YrPPWk:** | 2013-06-1 to 2014-19-2 | | **ATLANTA P&DC** | | | | | | Time: | 11:57 PM |
| **Fin. #:** | 12-0441 | | **Employee Everything Report** | | | | | | Page: | 68 |

| **YrPPWk:** | 2013-23-1 | | | **Weekly** | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Sub-Unit:** | 0000 | | | | | | | | | |

| **Pay Loc/Fin. Unit** | 092 / 0000 | | **Variable EAS** | N | **Annual Lv Bal.** | | 17.81 | **FMLA Hrs** | 2110.75 |
|---|---|---|---|---|---|---|---|---|---|
| **Employee ID** | | | **Borrowed** | N | **Sick Lv Bal.** | | 00.00 | **FMLA Used** | 30.00 |
| **Employee Name** | WIGGINS | N T | **Auto H/L** | N | **LWOP Lv Bal.** | | 00.00 | **SLDC Used** | 00.00 |

Weekly Total

| Paid Hours : | Base | 001: 006.00 | 052: 038.18 | 054: 004.09 | 055: 006.00 | 063: 004.18 |
|---|---|---|---|---|---|---|
| TACS Hours : | Base | 001: 006.00 | 052: 038.18 | 054: 004.09 | 055: 006.00 | 063: 004.18 |

**Un-Processed Rings**

EBR#

**UNITED STATES POSTAL SERVICE ®**

| | |
|---|---|
| **Report:** | TAC500R3 v3.004 |
| **YrPPWk:** | 2013-06-1 to 2014-19-2 |
| **Fin. #:** | 12-0441 |

**Restricted USPS T&A Information**
**ATLANTA P&DC**
**Employee Everything Report**

| | |
|---|---|
| **User ID:** | F4X0D0 |
| **Date:** | 09/26/15 |
| **Time:** | 11:57 PM |
| **Page:** | 69 |

| | |
|---|---|
| **YrPPWk:** | 2013-23-2 |
| **Sub-Unit:** | 0000 |

**Weekly**

| Pay Loc/Fin. Unit | 092 / 0000 | | Variable EAS | N | Annual Lv Bal. | | 04.00 | FMLA Hrs | 2080.44 |
|---|---|---|---|---|---|---|---|---|---|
| Employee ID | | | Borrowed | N | Sick Lv Bal. | | 00.00 | FMLA Used | 54.00 |
| Employee Name | WIGGINS | N  T | Auto H/L | N | LWOP Lv Bal. | | 00.00 | SLDC Used | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2013-23-2 | 2013-23-2 | 09.00 | 15.00 | 0.00 | N | SSMTWTF | | |

**Processed Clock Rings**

**Saturday**

| | Base | | | | 05599: 006.00 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | | | | |
| 888-8888 | 05599 | 10/26 | 12.00 | EDT | 12-0441 | 7650-00 | 000000 | 06.00 | 02429947 | 10/25 | 12.45 | | | |
| | | | | | | | | | | _/_ | 00.00 | | | |

**Sunday**

| | Base | | | | 05599: 006.00 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | | |
| 888-8888 | 05599 | 10/27 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | 06.00 | 02429947 | 10/28 | 06.30 |
| | | | | | | | | | | _/_ | 00.00 |

**Monday**

| | Base | | | | 05599: 006.00 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | | |
| 888-8888 | 05599 | 10/28 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | 06.00 | 02429947 | 10/28 | 08.17 |
| | | | | | | | | | | _/_ | 00.00 |

**Wednesday**

| | Base | | | | 05200: 008.05 | 05400: 000.56 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | | |
| 503-31 | BT | 10/30 | 10.01 | EDT | 12-0441 | 7650-00 | 000000 | | | _/_ | 00.00 |
| | | | | | | | | | | _/_ | 00.00 |
| 000-0000 | OL | 10/30 | 16.00 | EDT | 12-0441 | 7650-00 | 000000 | | 01211722 | 10/31 | 02.50 |
| | | | | | | | | | | _/_ | 00.00 |
| 000-0000 | IL | 10/30 | 16.50 | EDT | 12-0441 | 7650-00 | 000000 | | 01211722 | 10/31 | 02.50 |
| | | | | | | | | | | _/_ | 00.00 |
| 503-31 | ET | 10/30 | 18.56 | EDT | 12-0441 | 7650-00 | 000000 | | | _/_ | 00.00 |
| | | | | | | | | | | _/_ | 00.00 |

**Thursday**

| | Base | | | | 05200: 008.00 | 05400: 001.50 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | | |
| 503-31 | BT | 10/31 | 11.00 | EDT | 12-0441 | 7650-00 | 000000 | | | _/_ | 00.00 |
| | | | | | | | | | | _/_ | 00.00 |
| 000-0000 | OL | 10/31 | 15.00 | EDT | 12-0441 | 7650-00 | 000000 | | 03519888 | 10/31 | 20.98 |
| | | | | | | | | | | _/_ | 00.00 |
| 000-0000 | IL | 10/31 | 15.50 | EDT | 12-0441 | 7650-00 | 000000 | | 03519888 | 10/31 | 20.98 |
| | | | | | | | | | | _/_ | 00.00 |
| 503-31 | ET | 10/31 | 19.50 | EDT | 12-0441 | 7650-00 | 000000 | | | _/_ | 00.00 |
| | | | | | | | | | | _/_ | 00.00 |

**Friday**

| | Base | | | | 05200: 008.00 | 05400: 001.50 | 06300: 002.05 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | | |
| 503-31 | BT | 11/01 | 11.00 | EDT | 12-0441 | 7650-00 | 000000 | | | _/_ | 00.00 |
| | | | | | | | | | | _/_ | 00.00 |
| 000-0000 | OL | 11/01 | 15.00 | EDT | 12-0441 | 7650-00 | 000000 | | 03519888 | 11/01 | 21.00 |
| | | | | | | | | | | _/_ | 00.00 |
| 000-0000 | IL | 11/01 | 15.50 | EDT | 12-0441 | 7650-00 | 000000 | | 03519888 | 11/01 | 21.00 |
| | | | | | | | | | | _/_ | 00.00 |
| 503-31 | ET | 11/01 | 19.50 | EDT | 12-0441 | 7650-00 | 000000 | | | _/_ | 00.00 |
| | | | | | | | | | | _/_ | 00.00 |

| UNITED STATES POSTAL SERVICE ® | | | | | | | User ID: | F4X0D0 |
|---|---|---|---|---|---|---|---|---|
| **Report:** TAC500R3 v3.004 | | **Restricted USPS T&A Information** | | | | | Date: | 09/26/15 |
| **YrPPWk:** 2013-06-1 to 2014-19-2 | | **ATLANTA P&DC** | | | | | Time: | 11:57 PM |
| **Fin. #:** 12-0441 | | **Employee Everything Report** | | | | | Page: | 70 |

**YrPPWk:** 2013-23-2
**Sub-Unit:** 0000

Weekly

| Pay Loc/Fin. Unit | n&b LAAAN | | Variable EAS | N | Annual Lv Bal. | 04.00 | FMLA Hrs | 2080.44 |
|---|---|---|---|---|---|---|---|---|
| Employee ID | | | Borrowed | N | Sick Lv Bal. | 00.00 | FMLA Used | 54.00 |
| Employee Name | WIGGINS | N  T | Auto H/L | N | LWOP Lv Bal. | 00.00 | SLDC Used | 00.00 |
| Weekly Total | | | | | | | | |

| Paid Hours : | Base | 001: 011.81 | 005: 006.19 | 052: 024.05 | 054: 003.56 | 055: 011.81 | 059: 006.19 |
|---|---|---|---|---|---|---|---|
| | | 063: 002.05 | | | | | |
| TACS Hours : | Base | 001: 018.00 | 052: 024.05 | 054: 003.56 | 055: 018.00 | 063: 002.05 | |

**Un-Processed Rings**

EBR#

Pg. 63

**UNITED STATES POSTAL SERVICE ®**

User ID: F4X0D0

| Report: | TAC500R3 v3.004 | **Restricted USPS T&A Information** | Date: | 09/26/15 |
| YrPPWk: | 2013-06-1 to 2014-19-2 | **ATLANTA P&DC** | Time: | 11:57 PM |
| Fin. #: | 12-0441 | **Employee Everything Report** | Page: | 71 |

YrPPWk: 2013-24-1
Sub-Unit: 0000

| Pay Loc/Fin. Unit | 092 / 0000 | | | Variable EAS | N | Annual Lv Bal. | 00.00 | FMLA Hrs | 2080.44 |
| Employee ID | | | | Borrowed | N | Sick Lv Bal. | 00.00 | FMLA Used | 00.00 |
| Employee Name | WIGGINS | N T | | Auto H/L | N | LWOP Lv Bal. | 00.00 | SLDC Used | 00.00 |

| Job | D/A | LDC | Oper/Nu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|------|-----|-----|---------|-----|-----|-----|------|---------|--------|--------------|-----------------|---------------|------------|----------|-----------|-----------|----------|-----|-----|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2013-24-1 | 2013-24-1 | 09.00 | 15.00 | 0.00 | N | SSMTWTF | | |

**Processed Clock Rings**

Weekly Total

Paid Hours :     Base     060: 030.00     076: 010.00
TACS Hours :    Base     076: 040.00

**Un-Processed Rings**
EBR#

Out nov 2 - 8ᵗʰ 2013

Break in serive



**UNITED STATES POSTAL SERVICE ®**

| | | | | | User ID: F4X0D0 |
|---|---|---|---|---|---|
| Report: | TAC500R3 v3.004 | | **Restricted USPS T&A Information** | | Date: 09/26/15 |
| YrPPWk: | 2013-06-1 to 2014-19-2 | | **ATLANTA P&DC** | | Time: 11:57 PM |
| Fin. #: | 12-0441 | | **Employee Everything Report** | | Page: 72 |

| YrPPWk: | 2013-24-2 | | Weekly |
|---|---|---|---|
| Sub-Unit: | 0000 | | |

| Pay Loc/Fin. Unit | 092 / 0000 | | | | Variable EAS | N | Annual Lv Bal. | | 02.00 | FMLA Hrs | 2045.26 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee ID | | | | | Borrowed | N | Sick Lv Bal. | | 00.00 | FMLA Used | 00.00 |
| Employee Name | | WIGGINS | | N  T | Auto H/L | N | LWOP Lv Bal. | | 00.00 | SLDC Used | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2013-24-2 | 2013-24-2 | 09.00 | 17.50 | 0.50 | N | SSMTWTF | | |

**Processed Clock Rings**  ✳ Increase 19.72

**Saturday**
   Base      05200: 006.34   05400: 001.84

| EBR # | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 11/09 | 13.00 | EST | 12-0441 | 7650-00 | 000000 | | _/_ | 00.00 | | | |
| | | | | | | | | | _/_ | 00.00 | | | |
| 503-31 | ET | 11/09 | 19.84 | EST | 12-0441 | 7650-00 | 000000 | | _/_ | 00.00 | | | |
| | | | | | | | | | _/_ | 00.00 | | | |

**Sunday**
   Base      05200: 007.08

| EBR # | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 11/10 | 08.92 | EST | 12-0441 | 7650-00 | 000000 | | _/_ | 00.00 | | | |
| | | | | | | | | | _/_ | 00.00 | | | |
| 503-31 | ET | 11/10 | 16.50 | EST | 12-0441 | 7650-00 | 000000 | | _/_ | 00.00 | | | |
| | | | | | | | | | _/_ | 00.00 | | | |

**Monday**
   Base      05200: 008.04

| EBR # | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 11/11 | 09.00 | EST | 12-0441 | 7650-00 | 000000 | | _/_ | 00.00 | | | |
| | | | | | | | | | _/_ | 00.00 | | | |
| 503-31 | ET | 11/11 | 17.54 | EST | 12-0441 | 7650-00 | 000000 | | _/_ | 00.00 | | | |
| | | | | | | | | | _/_ | 00.00 | | | |

**Wednesday**
   Base      05200: 008.20   05400: 000.70

| EBR # | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 11/13 | 10.00 | EST | 12-0441 | 7650-00 | 000000 | | _/_ | 00.00 | | | |
| | | | | | | | | | _/_ | 00.00 | | | |
| 503-31 | ET | 11/13 | 18.70 | EST | 12-0441 | 7650-00 | 000000 | | _/_ | 00.00 | | | |
| | | | | | | | | | _/_ | 00.00 | | | |

**Thursday**
   Base      05200: 007.51   05400: 002.01

| EBR # | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 11/14 | 12.00 | EST | 12-0441 | 7650-00 | 000000 | | _/_ | 00.00 | | | |
| | | | | | | | | | _/_ | 00.00 | | | |
| 503-31 | ET | 11/14 | 20.01 | EST | 12-0441 | 7650-00 | 000000 | | _/_ | 00.00 | | | |
| | | | | | | | | | _/_ | 00.00 | | | |

**Friday**
   Base      05200: 007.00   05300: 004.17   05400: 001.50

| EBR # | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 11/15 | 12.00 | EST | 12-0441 | 7650-00 | 000000 | | | _/_ | 00.00 | | |
| | | | | | | | | | | _/_ | 00.00 | | |
| 000-0000 | OT | 11/15 | 15.33 | EST | 12-0441 | 7650-00 | 000000 | 04.17 03519888 | 11/15 | _/_ | 21.78 | | |
| | | | | | | | | | | _/_ | 00.00 | | |
| 000-0000 | OL | 11/15 | 17.00 | EST | 12-0441 | 7650-00 | 000000 | _._ 03519888 | 11/15 | _/_ | 21.77 | | |
| | | | | | | | | | | _/_ | 00.00 | | |
| 000-0000 | IL | 11/15 | 17.50 | EST | 12-0441 | 7650-00 | 000000 | _._ 03519888 | 11/15 | _/_ | 21.77 | | |
| | | | | | | | | | | _/_ | 00.00 | | |
| 503-31 | ET | 11/15 | 19.50 | EST | 12-0441 | 7650-00 | 000000 | | | _/_ | 00.00 | | |
| | | | | | | | | | | _/_ | 00.00 | | |

Pg. 65

**UNITED STATES**
**POSTAL SERVICE ®**

| | | | User ID: | F4X0D0 |
|---|---|---|---|---|
| Report: | TAC500R3 v3.004 | **Restricted USPS T&A Information** | Date: | 09/26/15 |
| YrPPWk: | 2013-06-1 to 2014-19-2 | **ATLANTA P&DC** | Time: | 11.57 PM |
| Fin. #: | 12-0441 | **Employee Everything Report** | Page: | 73 |

YrPPWk: 2013-24-2
Sub-Unit: 0000

**Weekly**

| Pay Loc/Fin. Unit | 092 / 0000 | | | Variable EAS | N | Annual Lv Bal. | 02.00 | **FMLA Hrs** | 2045.26 |
|---|---|---|---|---|---|---|---|---|---|
| Employee ID | | | | Borrowed | N | Sick Lv Bal. | 00.00 | **FMLA Used** | 00.00 |
| Employee Name | WIGGINS | | N  T | Auto H/L | N | LWOP Lv Bal. | 00.00 | **SLDC Used** | 00.00 |

Weekly Total

| Paid Hours : | Base | 052: 044.17 | 053: 004.17 | 054: 006.05 | 057: 008.00 | 058: 008.00 |
|---|---|---|---|---|---|---|
| TACS Hours : | Base | 052: 044.17 | 053: 004.17 | 054: 006.05 | | |

**Un-Processed Rings**

EBR#



**UNITED STATES POSTAL SERVICE** ®

| | |
|---|---|
| User ID: | F4X0D0 |
| Date: | 09/26/15 |
| Time: | 11:57 PM |
| Page: | 74 |

| | |
|---|---|
| Report: | TAC500R3 v3.004 |
| YrPPWk: | 2013-06-1 to 2014-19-2 |
| Fin. #: | 12-0441 |

**Restricted USPS T&A Information**
**ATLANTA P&DC**
**Employee Everything Report**

YrPPWk:  2013-25-1
Sub-Unit:  0000                                          Weekly

| Pay Loc/Fin. Unit | 092 / 0000 | | Variable EAS | N | Annual Lv Bal. | 02.00 | FMLA Hrs | 2045.26 |
|---|---|---|---|---|---|---|---|---|
| Employee ID | | | Borrowed | N | Sick Lv Bal. | 00.00 | FMLA Used | 00.00 |
| Employee Name | WIGGINS | N  T | Auto H/L | N | LWOP Lv Bal. | 00.00 | SLDC Used | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2013-25-1 | 2013-25-1 | 09.00 | 17.50 | 0.50 | N | SSMTWTF | | |

**Processed Clock Rings**

**Saturday**
Base                05200: 007.02      05400: 002.52

| EBR # | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 11/16 | 13.00 | EST | 12-0441 | 7650-00 | 000000 | | _._  _.__._____  __/__ | 00.00 | | | |
| | | | | | | | | | _.__._____  __/__ | 00.00 | | | |
| 503-31 | ET | 11/16 | 20.52 | EST | 12-0441 | 7650-00 | 000000 | | _._  _.__._____  __/__ | 00.00 | | | |
| | | | | | | | | | _.__._____  __/__ | 00.00 | | | |

**Sunday**
Base                05200: 008.00

| EBR # | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 11/17 | 07.50 | EST | 12-0441 | 7650-00 | 000000 | | _._  _.__._____  __/__ | 00.00 | | | |
| | | | | | | | | | _.__._____  __/__ | 00.00 | | | |
| 503-31 | ET | 11/17 | 16.00 | EST | 12-0441 | 7650-00 | 000000 | | _._  _.__._____  __/__ | 00.00 | | | |
| | | | | | | | | | _.__._____  __/__ | 00.00 | | | |

**Monday**
Base                05200: 008.06

| EBR # | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 11/18 | 09.00 | EST | 12-0441 | 7650-00 | 000000 | | _._  _.__._____  __/__ | 00.00 | | | |
| | | | | | | | | | _.__._____  __/__ | 00.00 | | | |
| 503-31 | ET | 11/18 | 17.56 | EST | 12-0441 | 7650-00 | 000000 | | _._  _.__._____  __/__ | 00.00 | | | |
| | | | | | | | | | _.__._____  __/__ | 00.00 | | | |

**Wednesday**
Base                05200: 006.12

| EBR # | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 11/20 | 10.00 | EST | 12-0441 | 7650-00 | 000000 | | _._  _.__._____  __/__ | 00.00 | | | |
| | | | | | | | | | _.__._____  __/__ | 00.00 | | | |
| 503-31 | ET | 11/20 | 16.62 | EST | 12-0441 | 7650-00 | 000000 | | _._  _.__._____  __/__ | 00.00 | | | |
| | | | | | | | | | _.__._____  __/__ | 00.00 | | | |

**Thursday**
Base                05200: 008.32      05400: 002.82

| EBR # | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 11/21 | 12.00 | EST | 12-0441 | 7650-00 | 000000 | | _._  _.__._____  __/__ | 00.00 | | | |
| | | | | | | | | | _.__._____  __/__ | 00.00 | | | |
| 503-31 | ET | 11/21 | 20.82 | EST | 12-0441 | 7650-00 | 000000 | | _._  _.__._____  __/__ | 00.00 | | | |
| | | | | | | | | | _.__._____  __/__ | 00.00 | | | |

**Friday**
Base                05200: 006.03      05300: 003.55

| EBR # | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 11/22 | 09.04 | EST | 12-0441 | 7650-00 | 000000 | | _._  _.__._____  __/__ | 00.00 | | | |
| | | | | | | | | | _.__._____  __/__ | 00.00 | | | |
| 000-0000 | OT | 11/22 | 12.00 | EST | 12-0441 | 7650-00 | 000000 | 03.55 03519888 | 11/22  __/__ | 15.48 | | | |
| | | | | | | | | | _.__._____  __/__ | 00.00 | | | |
| 503-31 | ET | 11/22 | 15.57 | EST | 12-0441 | 7650-00 | 000000 | | _._  _.__._____  __/__ | 00.00 | | | |
| | | | | | | | | | _.__._____  __/__ | 00.00 | | | |

**Weekly Total**

Paid Hours :       Base        052: 043.55      053: 003.55      054: 005.34

Pg 67

| UNITED STATES POSTAL SERVICE ® | | | | | | User ID: | F4X0D0 |
|---|---|---|---|---|---|---|---|
| Report: | TAC500R3 v3.004 | Restricted USPS T&A Information | | | | Date: | 09/26/15 |
| YrPPWk: | 2013-06-1 to 2014-19-2 | ATLANTA P&DC | | | | Time: | 11:57 PM |
| Fin. #: | 12-0441 | Employee Everything Report | | | | Page: | 75 |

| YrPPWk: | 2013-25-1 | | | Weekly | | | | |
|---|---|---|---|---|---|---|---|---|
| Sub-Unit: | 0000 | | | | | | | |
| Pay Loc/Fin. Unit | 092 / 0000 | | Variable EAS | N | Annual Lv Bal. | 02.00 | FMLA Hrs | 2045.26 |
| Employee ID | | | Borrowed | N | Sick Lv Bal. | 00.00 | FMLA Used | 00.00 |
| Employee Name | WIGGINS | N  T | Auto H/L | N | LWOP Lv Bal. | 00.00 | SLDC Used | 00.00 |

TACS Hours :    Base       052: 043.55     053: 003.55     054: 005.34

**Un-Processed Rings**

EBR#

**UNITED STATES POSTAL SERVICE ®**

| | |
|---|---|
| **Report:** | TAC500R3 v3.004 |
| **YrPPWk:** | 2013-06-1 to 2014-19-2 |
| **Fin. #:** | 12-0441 |

**Restricted USPS T&A Information**
**ATLANTA P&DC**
**Employee Everything Report**

| | |
|---|---|
| **User ID:** | F4X0D0 |
| **Date:** | 09/26/15 |
| **Time:** | 11:57 PM |
| **Page:** | 76 |

| | |
|---|---|
| **YrPPWk:** | 2013-25-2 |
| **Sub-Unit:** | 0000 |

**Weekly**

| Pay Loc/Fin. Unit | 092 / 0000 | | | Variable EAS | N | Annual Lv Bal. | 06.00 | FMLA Hrs | 2055.30 |
|---|---|---|---|---|---|---|---|---|---|
| Employee ID | | | | Borrowed | N | Sick Lv Bal. | 00.00 | FMLA Used | 00.00 |
| Employee Name | WIGGINS | | N  T | Auto H/L | N | LWOP Lv Bal. | 00.00 | SLDC Used | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2013-25-2 | 2013-25-2 | 09.00 | 17.50 | 0.50 | N | SSMTWTF | | |

**Processed Clock Rings**

Saturday
| | Base | | | 05200: 006.51 | | 05400: 002.01 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

EBR #
| 503-31 | BT | 11/23 | 13.00 | EST | 12-0441 | 7650-00 | 000000 | __.__ | __-__-__ | __/__ | 00.00 |
| | | | | | | | | | __-__-__ | __/__ | 00.00 |
| 503-31 | ET | 11/23 | 20.01 | EST | 12-0441 | 7650-00 | 000000 | __.__ | __-__-__ | __/__ | 00.00 |
| | | | | | | | | | __-__-__ | __/__ | 00.00 |

Monday
| | Base | | | 05200: 008.06 | | 05400: 002.56 | |
|---|---|---|---|---|---|---|---|

EBR #
| 503-31 | BT | 11/25 | 12.00 | EST | 12-0441 | 7650-00 | 000000 | __.__ | __-__-__ | __/__ | 00.00 |
| | | | | | | | | | __-__-__ | __/__ | 00.00 |
| 503-31 | ET | 11/25 | 20.56 | EST | 12-0441 | 7650-00 | 000000 | __.__ | __-__-__ | __/__ | 00.00 |
| | | | | | | | | | __-__-__ | __/__ | 00.00 |

Tuesday
| | Base | | | 05200: 008.17 | | 05400: 002.59 | |
|---|---|---|---|---|---|---|---|

EBR #
| 503-31 | BT | 11/26 | 11.92 | EST | 12-0441 | 7650-00 | 000000 | __.__ | __-__-__ | __/__ | 00.00 |
| | | | | | | | | | __-__-__ | __/__ | 00.00 |
| 503-31 | ET | 11/26 | 20.59 | EST | 12-0441 | 7650-00 | 000000 | __.__ | __-__-__ | __/__ | 00.00 |
| | | | | | | | | | __-__-__ | __/__ | 00.00 |

Wednesday
| | Base | | | 05200: 008.35 | | 05400: 002.85 | |
|---|---|---|---|---|---|---|---|

EBR #
| 503-31 | BT | 11/27 | 12.00 | EST | 12-0441 | 7650-00 | 000000 | __.__ | __-__-__ | __/__ | 00.00 |
| | | | | | | | | | __-__-__ | __/__ | 00.00 |
| 503-31 | ET | 11/27 | 20.85 | EST | 12-0441 | 7650-00 | 000000 | __.__ | __-__-__ | __/__ | 00.00 |
| | | | | | | | | | __-__-__ | __/__ | 00.00 |

Thursday
| | Base | | | 05200: 006.01 | |
|---|---|---|---|---|---|

EBR #
| 503-31 | BT | 11/28 | 07.01 | EST | 12-0441 | 7650-00 | 000000 | __.__ | __-__-__ | __/__ | 00.00 |
| | | | | | | | | | __-__-__ | __/__ | 00.00 |
| 503-31 | ET | 11/28 | 13.52 | EST | 12-0441 | 7650-00 | 000000 | __.__ | __-__-__ | __/__ | 00.00 |
| | | | | | | | | | __-__-__ | __/__ | 00.00 |

Friday
| | Base | | | 05200: 008.13 | | 05300: 005.23 | | 05400: 002.63 | |
|---|---|---|---|---|---|---|---|---|---|

EBR #
| 503-31 | BT | 11/29 | 12.00 | EST | 12-0441 | 7650-00 | 000000 | __.__ | __-__-__ | __/__ | 00.00 |
| | | | | | | | | | __-__-__ | __/__ | 00.00 |
| 000-0000 | OT | 11/29 | 20.63 | EST | 12-0441 | 7650-00 | 000000 | 05.23 | 02216403 | 11/30 | 01.17 |
| | | | | | | | | | __-__-__ | __/__ | 00.00 |
| 503-31 | ET | 11/29 | 20.63 | EST | 12-0441 | 7650-00 | 000000 | __.__ | __-__-__ | __/__ | 00.00 |
| | | | | | | | | | __-__-__ | __/__ | 00.00 |

Weekly Total

| Paid Hours : | Base | 052: 045.23 | 053: 005.23 | 054: 012.64 | 057: 008.00 | 058: 008.00 |
|---|---|---|---|---|---|---|

| **UNITED STATES POSTAL SERVICE** ® | | | | | | | User ID: | F4X0D0 |
|---|---|---|---|---|---|---|---|---|
| Report: | TAC500R3 v3.004 | | **Restricted USPS T&A Information** | | | | Date: | 09/26/15 |
| YrPPWk: | 2013-06-1 to 2014-19-2 | | **ATLANTA P&DC** | | | | Time: | 11:57 PM |
| Fin. #: | 12-0441 | | **Employee Everything Report** | | | | Page: | 77 |

| YrPPWk: | 2013-25-2 | | | Weekly | | | | |
|---|---|---|---|---|---|---|---|---|
| Sub-Unit: | 0000 | | | | | | | |

| Pay Loc/Fin. Unit | 002 / 0000 | | Variable EAS | N | Annual Lv Bal. | 06.00 | FMLA Hrs | 2055.30 |
|---|---|---|---|---|---|---|---|---|
| Employee ID | | | Borrowed | N | Sick Lv Bal. | 00.00 | FMLA Used | 00.00 |
| Employee Name | WIGGINS | N  T | Auto H/L | N | LWOP Lv Bal. | 00.00 | SLDC Used | 00.00 |

TACS Hours :     Base          052: 045.23          053: 005.23          054: 012.64

**Un-Processed Rings**

EBR#

*pg. 70*

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**UNITED STATES POSTAL SERVICE** ®

| | |
|---|---|
| **Report:** | TAC500R3 v3.004 |
| **YrPPWk:** | 2013-06-1 to 2014-19-2 |
| **Fin. #:** | 12-0441 |

**Restricted USPS T&A Information**
**ATLANTA P&DC**
**Employee Everything Report**

| | |
|---|---|
| **User ID:** | F4X0D0 |
| **Date:** | 09/26/15 |
| **Time:** | 11:57 PM |
| **Page:** | 78 |

| | |
|---|---|
| **YrPPWk:** | 2013-26-1 |
| **Sub-Unit:** | 0000 |

Weekly

| Pay Loc/Fin. Unit | 092 / 0000 | | | | **Variable EAS** | N | **Annual Lv Bal.** | 06.00 | **FMLA Hrs** | 2055.30 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Employee ID** | ι | | | | **Borrowed** | N | **Sick Lv Bal.** | 00.00 | **FMLA Used** | 00.00 |
| **Employee Name** | WIGGINS | | N T | | **Auto H/L** | N | **LWOP Lv Bal.** | 00.00 | **SLDC Used** | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2013-26-1 | 2013-26-1 | 09.00 | 17.50 | 0.50 | N | SSMTWTF | | |

**Processed Clock Rings**

**Saturday**

Base   05200: 011.10   05400: 004.51

EBR #

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 11/30 | 10.91 | EST | 12-0441 | 7650-00 | 000000 | __.__ __-__-__ | __/__ | 00.00 | | |
| | | | | | | | | | __/__ | 00.00 | | |
| 503-31 | ET | 11/30 | 22.51 | EST | 12-0441 | 7650-00 | 000000 | __.__ __-__-__ | __/__ | 00.00 | | |
| | | | | | | | | | __/__ | 00.00 | | |

2 o⁺   1 P

**Sunday**

Base   05200: 008.17

EBR #

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 12/01 | 07.00 | EST | 12-0441 | 7650-00 | 000000 | __.__ __-__-__ | __/__ | 00.00 |
| | | | | | | | | | __/__ | 00.00 |
| 503-31 | ET | 12/01 | 15.67 | EST | 12-0441 | 7650-00 | 000000 | __.__ __-__-__ | __/__ | 00.00 |
| | | | | | | | | | __/__ | 00.00 |

**Monday**

Base   05200: 007.02   05400: 003.05

EBR #

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 12/02 | 13.53 | EST | 12-0441 | 7650-00 | 000000 | __.__ __-__-__ | __/__ | 00.00 |
| | | | | | | | | | __/__ | 00.00 |
| 000-0000 | OL | 12/02 | 17.00 | EST | 12-0441 | 7650-00 | 000000 | __.__ 03729646 | 12/03 | 01.48 |
| | | | | | | | | | __/__ | 00.00 |
| 000-0000 | IL | 12/02 | 17.50 | EST | 12-0441 | 7650-00 | 000000 | __.__ 03729646 | 12/03 | 01.48 |
| | | | | | | | | | __/__ | 00.00 |
| 503-31 | ET | 12/02 | 21.05 | EST | 12-0441 | 7650-00 | 000000 | __.__ __-__-__ | __/__ | 00.00 |
| | | | | | | | | | __/__ | 00.00 |

**Tuesday**

Base   05200: 008.73   05400: 002.23

EBR #

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 12/03 | 11.00 | EST | 12-0441 | 7650-00 | 000000 | __.__ __-__-__ | __/__ | 00.00 |
| | | | | | | | | | __/__ | 00.00 |
| 503-31 | ET | 12/03 | 20.23 | EST | 12-0441 | 7650-00 | 000000 | __.__ __-__-__ | __/__ | 00.00 |
| | | | | | | | | | __/__ | 00.00 |

**Wednesday**

Base   05200: 008.27   05300: 003.29   05400: 002.28

EBR #

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 12/04 | 11.51 | EST | 12-0441 | 7650-00 | 000000 | __.__ __-__-__ | __/__ | 00.00 |
| | | | | | | | | | __/__ | 00.00 |
| 000-0000 | OT | 12/04 | 20.01 | EST | 12-0441 | 7650-00 | 000000 | 03.29 01211722 | 12/05 | 03.82 |
| | | | | | | | | | __/__ | 00.00 |
| 503-31 | ET | 12/04 | 20.28 | EST | 12-0441 | 7650-00 | 000000 | __.__ __-__-__ | __/__ | 00.00 |
| | | | | | | | | | __/__ | 00.00 |

| | UNITED STATES POSTAL SERVICE ® | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

**Report:** TAC500R3 v3.004  
**YrPPWk:** 2013-06-1 to 2014-19-2  
**Fin. #:** 12-0441  

**Restricted USPS T&A Information**  
**ATLANTA P&DC**  
**Employee Everything Report**  

**User ID:** F4X0D0  
**Date:** 09/26/15  
**Time:** 11:57 PM  
**Page:** 79  

**YrPPWk:** 2013-26-1  
**Sub-Unit:** 0000  

**Weekly**

| Pay Loc/Fin. Unit | 092 / 0000 | | | | | Variable EAS | N | Annual Lv Bal. | | 06.00 | FMLA Hrs | 2055.30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee ID | | | | | | Borrowed | N | Sick Lv Bal. | | 00.00 | FMLA Used | 00.00 |
| Employee Name | | WIGGINS | | N  T | | Auto H/L | N | LWOP Lv Bal. | | 00.00 | SLDC Used | 00.00 |

**Processed Clock Rings**

Thursday

    Base        05200: 008.40    05300: 008.40    05400: 002.90

EBR #

| 000-0000 | OT | 12/05 | 12.00 | EST | 12-0441 | 7650-00 | 000000 | 08.40 | 03519888 | | 12/05 | 22.03 |
| | | | | | | | | | | | | 00.00 |
| 503-31 | BT | 12/05 | 12.00 | EST | 12-0441 | 7650-00 | 000000 | | | | _/_ | 00.00 |
| | | | | | | | | | | | | 00.00 |
| 503-31 | ET | 12/05 | 20.90 | EST | 12-0441 | 7650-00 | 000000 | | | | _/_ | 00.00 |
| | | | | | | | | | | | | 00.00 |

Friday

    Base        05200: 010.33    05300: 010.33    05400: 000.83

EBR #

| 000-0000 | OT | 12/06 | 05.17 | EST | 12-0441 | 7650-00 | 000000 | 10.36 | 02429947 | | 12/06 | 15.37 | (W)Ring Deleted From PC |
| | | | | | | | | | 02429947 | | 12/06 | 15.37 | |
| 503-31 | BT | 12/06 | 05.17 | EST | 12-0441 | 7650-00 | 000000 | | | | _/_ | 00.00 | |
| | | | | | | | | | | | _/_ | 00.00 | |
| 000-0000 | OT | 12/06 | 05.17 | EST | 12-0441 | 7650-00 | 000000 | 10.33 | 02429947 | | 12/06 | 15.37 | |
| | | | | | | | | | | | _/_ | 00.00 | |
| 503-31 | ET | 12/06 | 16.00 | EST | 12-0441 | 7650-00 | 000000 | | | | _/_ | 00.00 | |
| | | | | | | | | | | | _/_ | 00.00 | |

$2^{t^{t^t}}$

Weekly Total

    Paid Hours :    Base       052: 062.02    053: 022.02    054: 015.80  
    TACS Hours :    Base       052: 062.02    053: 022.02    054: 015.80

**Un-Processed Rings**

EBR#

**UNITED STATES POSTAL SERVICE ®**

| | |
|---|---|
| Report: | TAC500R3 v3.004 |
| YrPPWk: | 2013-06-1 to 2014-19-2 |
| Fin. #: | 12-0441 |

**Restricted USPS T&A Information**
**ATLANTA P&DC**
**Employee Everything Report**

| | |
|---|---|
| User ID: | F4X0D0 |
| Date: | 09/26/15 |
| Time: | 11:57 PM |
| Page: | 80 |

YrPPWk: 2013-26-2
Sub-Unit: 0000

**Weekly**

| Pay Loc/Fin. Unit | 092 / 0000 | | | Variable EAS | N | Annual Lv Bal. | | 12.00 | FMLA Hrs | 2130.42 |
|---|---|---|---|---|---|---|---|---|---|---|
| Employee ID | | | | Borrowed | N | Sick Lv Bal. | | 00.00 | FMLA Used | 00.00 |
| Employee Name | WIGGINS | | N  T | Auto H/L | N | LWOP Lv Bal. | | 00.00 | SLDC Used | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2013-26-2 | 2013-26-2 | 09.00 | 17.50 | 0.50 | N | SSMTWTF | | |

**Processed Clock Rings**

**Saturday**
Base          05200: 013.70     05400: 002.20

EBR #
| 503-31 | BT | 12/07 | 04.50 | EST | 12-0441 | 7650-00 | 000000 | | __.__ __:__:__ __/__ | 00.00 |
| | | | | | | | | | __:__:__ __/__ | 00.00 |
| 503-31 | ET | 12/07 | 18.70 | EST | 12-0441 | 7650-00 | 000000 | | __.__ __:__:__ __/__ | 00.00 |
| | | | | | | | | | __:__:__ __/__ | 00.00 |

**Sunday**
Base          05200: 011.50     05400: 001.50

EBR #
| 503-31 | BT | 12/08 | 04.50 | EST | 12-0441 | 7650-00 | 000000 | | __.__ __:__:__ __/__ | 00.00 |
| | | | | | | | | | __:__:__ __/__ | 00.00 |
| 503-31 | ET | 12/08 | 16.50 | EST | 12-0441 | 7650-00 | 000000 | | __.__ __:__:__ __/__ | 00.00 |
| | | | | | | | | | __:__:__ __/__ | 00.00 |

**Monday**
Base          05200: 011.00     05400: 001.50

EBR #
| 503-31 | BT | 12/09 | 04.50 | EST | 12-0441 | 7650-00 | 000000 | | __.__ __:__:__ __/__ | 00.00 |
| | | | | | | | | | __:__:__ __/__ | 00.00 |
| 503-31 | ET | 12/09 | 16.00 | EST | 12-0441 | 7650-00 | 000000 | | __.__ __:__:__ __/__ | 00.00 |
| | | | | | | | | | __:__:__ __/__ | 00.00 |

**Wednesday**
Base          05200: 010.55     05300: 006.75     05400: 001.50

EBR #
| 503-31 | BT | 12/11 | 04.50 | EST | 12-0441 | 7650-00 | 000000 | | __.__ __:__:__ __/__ | 00.00 |
| | | | | | | | | | __:__:__ __/__ | 00.00 |
| 000-0000 | OT | 12/11 | 04.50 | EST | 12-0441 | 7650-00 | 000000 | 06.75 | 03519888 | 12/11 | 22.37 |
| | | | | | | | | | __:__:__ __/__ | 00.00 |
| 503-31 | ET | 12/11 | 15.55 | EST | 12-0441 | 7650-00 | 000000 | | __.__ __:__:__ __/__ | 00.00 |
| | | | | | | | | | __:__:__ __/__ | 00.00 |

**Thursday**
Base          05200: 013.38     05300: 013.38     05400: 001.88

EBR #
| 000-0000 | OT | 12/12 | 04.50 | EST | 12-0441 | 7650-00 | 000000 | 13.38 | 03729646 | 12/13 | 01.32 |
| | | | | | | | | | __:__:__ __/__ | 00.00 |
| 503-31 | BT | 12/12 | 04.50 | EST | 12-0441 | 7650-00 | 000000 | | __.__ __:__:__ __/__ | 00.00 |
| | | | | | | | | | __:__:__ __/__ | 00.00 |
| 503-31 | ET | 12/12 | 18.38 | EST | 12-0441 | 7650-00 | 000000 | | __.__ __:__:__ __/__ | 00.00 |
| | | | | | | | | | __:__:__ __/__ | 00.00 |

**Friday**
Base          05200: 010.26     05300: 010.26     05400: 001.50

EBR #
| 503-31 | BT | 12/13 | 04.50 | EST | 12-0441 | 7650-00 | 000000 | | __.__ __:__:__ __/__ | 00.00 |
| | | | | | | | | | __:__:__ __/__ | 00.00 |
| 000-0000 | OT | 12/13 | 05.00 | EST | 12-0441 | 7650-00 | 000000 | 10.26 | 03729646 | 12/14 | 02.38 |
| | | | | | | | | | __:__:__ __/__ | 00.00 |
| 503-31 | ET | 12/13 | 15.26 | EST | 12-0441 | 7650-00 | 000000 | | __.__ __:__:__ __/__ | 00.00 |
| | | | | | | | | | __:__:__ __/__ | 00.00 |

**UNITED STATES POSTAL SERVICE ®**

| | |
|---|---|
| **Report:** TAC500R3 v3.004 | **User ID:** F4X0D0 |
| **YrPPWk:** 2013-06-1 to 2014-19-2 | **Date:** 09/26/15 |
| **Fin. #:** 12-0441 | **Time:** 11:57 PM |

**Restricted USPS T&A Information**
**ATLANTA P&DC**
**Employee Everything Report**

**Page:** 82

**YrPPWk:** 2014-01-1  **Weekly**
**Sub-Unit:** 0000

| Pay Loc/Fin. Unit | 092 / 0000 | Variable EAS | N | Annual Lv Bal. | 12.00 | FMLA Hrs | 2130.42 |
|---|---|---|---|---|---|---|---|
| Employee ID | | Borrowed | N | Sick Lv Bal. | 00.00 | FMLA Used | 00.00 |
| Employee Name | WIGGINS | N  T | Auto H/L | N | LWOP Lv Bal. | 00.00 | SLDC Used | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2014-01-1 | 2014-01-1 | 09.00 | 17.50 | 0.50 | N | SSMTWTF | | |

**Processed Clock Rings**

**Saturday**

Base   05200: 012.07   05400: 001.50

EBR #

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 12/14 | 04.50 | EST | 12-0441 | 7650-00 | 000000 | _ _ | _ _ _ _ | _/_ | 00.00 | |
| | | | | | | | | | _ _ _ | _/_ | 00.00 | 2 ᵒᵗ |
| 503-31 | ET | 12/14 | 17.07 | EST | 12-0441 | 7650-00 | 000000 | _ _ | _ _ _ _ | _/_ | 00.00 | 2 ᴾ |
| | | | | | | | | | _ _ _ | _/_ | 00.00 | |

**Monday**

Base   05200: 010.10   05400: 001.54

EBR #

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 12/16 | 04.46 | EST | 12-0441 | 7650-00 | 000000 | _ _ | _ _ _ _ | _/_ | 00.00 | 2 ᵒᵗ |
| | | | | | | | | | _ _ _ | _/_ | 00.00 | |
| 503-31 | ET | 12/16 | 15.06 | EST | 12-0441 | 7650-00 | 000000 | _ _ | _ _ _ _ | _/_ | 00.00 | |
| | | | | | | | | | _ _ _ | _/_ | 00.00 | |

**Wednesday**

Base   05200: 010.04   05400: 001.50

EBR #

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 12/18 | 04.50 | EST | 12-0441 | 7650-00 | 000000 | _ _ | _ _ _ _ | _/_ | 00.00 | |
| | | | | | | | | | _ _ _ | _/_ | 00.00 | |
| 503-31 | ET | 12/18 | 15.04 | EST | 12-0441 | 7650-00 | 000000 | _ _ | _ _ _ _ | _/_ | 00.00 | |
| | | | | | | | | | _ _ _ | _/_ | 00.00 | |

**Thursday**

Base   05200: 009.56   05300: 001.77   05400: 001.50

EBR #

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 12/19 | 04.50 | EST | 12-0441 | 7650-00 | 000000 | | _ _ _ _ | _/_ | 00.00 | |
| | | | | | | | | | _ _ _ | _/_ | 00.00 | |
| 000-0000 | OT | 12/19 | 12.79 | EST | 12-0441 | 7650-00 | 000000 | 01.77 | 03729646 | 12/20 | 01.43 | |
| | | | | | | | | | _ _ _ | _/_ | 00.00 | |
| 503-31 | ET | 12/19 | 14.56 | EST | 12-0441 | 7650-00 | 000000 | _ _ | _ _ _ _ | _/_ | 00.00 | |
| | | | | | | | | | _ _ _ | _/_ | 00.00 | |

**Friday**

Base   05200: 009.55   05300: 009.55   05400: 001.50

EBR #

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000-0000 | OT | 12/20 | 04.50 | EST | 12-0441 | 7650-00 | 000000 | 09.55 | 03519888 | 12/20 | 15.73 | 1 ᵒᵗ |
| | | | | | | | | | _ _ _ | _/_ | 00.00 | |
| 503-31 | BT | 12/20 | 04.50 | EST | 12-0441 | 7650-00 | 000000 | _ _ | _ _ _ _ | _/_ | 00.00 | |
| | | | | | | | | | _ _ _ | _/_ | 00.00 | |
| 503-31 | ET | 12/20 | 14.55 | EST | 12-0441 | 7650-00 | 000000 | _ _ | _ _ _ _ | _/_ | 00.00 | |
| | | | | | | | | | _ _ _ | _/_ | 00.00 | |

**Weekly Total**

| | | | | | |
|---|---|---|---|---|---|
| Paid Hours : | Base | 052: 051.32 | 053: 011.32 | 054: 007.54 | |
| TACS Hours : | Base | 052: 051.32 | 053: 011.32 | 054: 007.54 | |

**Un-Processed Rings**

EBR#

**UNITED STATES POSTAL SERVICE ®**

| | | | | | | User ID: | F4X0D0 |
|---|---|---|---|---|---|---|---|
| **Report:** | TAC500R3 v3.004 | | **Restricted USPS T&A Information** | | | Date: | 09/26/15 |
| **YrPPWk:** | 2013-06-1 to 2014-19-2 | | **ATLANTA P&DC** | | | Time: | 11:57 PM |
| **Fin. #:** | 12-0441 | | **Employee Everything Report** | | | Page: | 81 |

**YrPPWk:** 2013-26-2  
**Sub-Unit:** 0000

Weekly

| Pay Loc/Fin. Unit | 092 / 0000 | | Variable EAS | N | Annual Lv Bal. | 12.00 | FMLA Hrs | 2130.42 |
|---|---|---|---|---|---|---|---|---|
| Employee ID | | | Borrowed | N | Sick Lv Bal. | 00.00 | FMLA Used | 00.00 |
| Employee Name | WIGGINS | N  T | Auto H/L | N | LWOP Lv Bal. | 00.00 | SLDC Used | 00.00 |

Weekly Total

| | | | | | |
|---|---|---|---|---|---|
| Paid Hours : | Base | 052: 070.39 | 053: 030.39 | 054: 010.08 | |
| TACS Hours : | Base | 052: 070.39 | 053: 030.39 | 054: 010.08 | |

**Un-Processed Rings**

EBR#

**UNITED STATES POSTAL SERVICE ®**

| | | | |
|---|---|---|---|
| Report: | TAC500R3 v3.004 | **Restricted USPS T&A Information** | User ID: F4X0D0 |
| YrPPWk: | 2013-06-1 to 2014-19-2 | **ATLANTA P&DC** | Date: 09/26/15 |
| Fin. #: | 12-0441 | **Employee Everything Report** | Time: 11:57 PM |
| | | | Page: 83 |

YrPPWk: 2014-01-2          **Weekly**
Sub-Unit: 0000

| Pay Loc/Fin. Unit | 092 / 0000 | | | **Variable EAS** | N | **Annual Lv Bal.** | 16.00 | **FMLA Hrs** | 2175.30 |
|---|---|---|---|---|---|---|---|---|---|
| **Employee ID** | | | | **Borrowed** | N | **Sick Lv Bal.** | 00.00 | **FMLA Used** | 00.00 |
| **Employee Name** | WIGGINS | | N  T | **Auto H/L** | .N | **LWOP Lv Bal.** | 00.00 | **SLDC Used** | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2014-01-2 | 2014-01-2 | 09.00 | 17.50 | 0.50 | N | SSMTWTF | | |

### Processed Clock Rings

**Saturday**

| | Base | | | 05200: 009.20 | | 05400: 001.50 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | | |
| 503-31 | BT | 12/21 | 04.50 | EST | 12-0441 | 7650-00 | 000000 | | | __/__ | 00.00 00.00 | |
| 503-31 | ET | 12/21 | 14.20 | EST | 12-0441 | 7650-00 | 000000 | | | __/__ | 00.00 00.00 | |

**Sunday**

| | Base | | | 05200: 008.49 | | 05400: 001.49 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | | |
| 503-31 | BT | 12/22 | 04.51 | EST | 12-0441 | 7650-00 | 000000 | | | __/__ | 00.00 00.00 | |
| 503-31 | ET | 12/22 | 13.50 | EST | 12-0441 | 7650-00 | 000000 | | | __/__ | 00.00 00.00 | |

**Monday**

| | Base | | | 05200: 010.13 | | 05400: 001.49 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | | |
| 503-31 | BT | 12/23 | 04.51 | EST | 12-0441 | 7650-00 | 000000 | | | __/__ | 00.00 00.00 | |
| 503-31 | ET | 12/23 | 15.14 | EST | 12-0441 | 7650-00 | 000000 | | | __/__ | 00.00 00.00 | |

**Thursday**

| | Base | | | 05200: 009.00 | | 05400: 001.50 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | | |
| 503-31 | BT | 12/26 | 04.50 | EST | 12-0441 | 7650-00 | 000000 | | | __/__ | 00.00 00.00 | |
| 000-0000 | ET | 12/26 | 14.00 | EST | 12-0441 | 7650-00 | 000000 | 03729646 | 12/27 | | 03.47 00.00 | |

**Friday**

| | Base | | | 05200: 010.19 | | 05300: 007.01 | 05400: 001.50 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | | |
| 503-31 | BT | 12/27 | 04.50 | EST | 12-0441 | 7650-00 | 000000 | | | __/__ | 00.00 00.00 | |
| 503-31 | ET | 12/27 | 15.19 | EST | 12-0441 | 7650-00 | 000000 | | | __/__ | 00.00 (W)Missing OT Transaction 00.00 | |

**Weekly Total**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Paid Hours : | Base | 052: 047.01 | 053: 007.01 | 054: 007.48 | 057: 008.00 | 058: 008.00 |
| TACS Hours : | Base | 052: 047.01 | 053: 007.01 | 054: 007.48 | | |

### Un-Processed Rings
EBR#

**UNITED STATES POSTAL SERVICE ®**

| | |
|---|---|
| **Report:** TAC500R3 v3.004 | User ID: F4X0D0 |
| **YrPPWk:** 2013-06-1 to 2014-19-2 | Date: 09/26/15 |
| **Fin. #:** 12-0441 | Time: 11:57 PM |
| | Page: 84 |

**Restricted USPS T&A Information**
**ATLANTA P&DC**
**Employee Everything Report**

**YrPPWk:** 2014-02-1
**Sub-Unit:** 0000

Weekly

| Pay Loc/Fin. Unit | 092 / 0000 | | Variable EAS | N | Annual Lv Bal. | | 16.00 | FMLA Hrs | 2175.30 |
|---|---|---|---|---|---|---|---|---|---|
| Employee ID | | | Borrowed | N | Sick Lv Bal. | | 00.00 | FMLA Used | 00.00 |
| Employee Name | WIGGINS | N  T | Auto H/L | N | LWOP Lv Bal. | | 00.00 | SLDC Used | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2014-2-1 | 2014-2-1 | 09.00 | 17.50 | 0.50 | N | SSMTWTF | | |

**Processed Clock Rings**

**Sunday**
Base          05200: 010.36     05400: 001.50
EBR #
| 503-31 | BT | 12/29 | 04.50 | EST | 12-0441 | 7650-00 | 000000 | _ _ _ _ _ _ _/_ | 00.00 |
| | | | | | | | | _ _ _ _ _ _/_ | 00.00 |
| 503-31 | ET | 12/29 | 15.36 | EST | 12-0441 | 7650-00 | 000000 | _ _ _ _ _ _/_ | 00.00 |
| | | | | | | | | _ _ _ _ _/_ | 00.00 |

**Monday**
Base          05200: 006.00
EBR #
| 503-31 | BT | 12/30 | 08.92 | EST | 12-0441 | 7650-00 | 000000 | | 00.00 |
| | | | | | | | | | 00.00 |
| 503-31 | ET | 12/30 | 15.42 | EST | 12-0441 | 7650-00 | 000000 | | 00.00 |
| | | | | | | | | | 00.00 |

**Tuesday**
Base          05200: 010.10     05400: 001.00
EBR #
| 503-31 | BT | 12/31 | 05.00 | EST | 12-0441 | 7650-00 | 000000 | | 00.00 |
| | | | | | | | | | 00.00 |
| 503-31 | ET | 12/31 | 15.60 | EST | 12-0441 | 7650-00 | 000000 | | 00.00 |
| | | | | | | | | | 00.00 |

**Thursday**
Base          05200: 008.28
EBR #
| 503-31 | BT | 01/02 | 08.77 | EST | 12-0441 | 7650-00 | 000000 | | 00.00 |
| | | | | | | | | | 00.00 |
| 503-31 | ET | 01/02 | 17.55 | EST | 12-0441 | 7650-00 | 000000 | | 00.00 |
| | | | | | | | | | 00.00 |

**Friday**
Base          05200: 008.22     05300: 002.96
EBR #
| 503-31 | BT | 01/03 | 08.92 | EST | 12-0441 | 7650-00 | 000000 | | 00.00 |
| | | | | | | | | | 00.00 |
| 000-0000 | OT | 01/03 | 14.64 | EST | 12-0441 | 7650-00 | 000000 | 03.00 | 03519888 | 01/03 | 17.25 |
| | | | | | | | | | 00.00 |
| 503-31 | ET | 01/03 | 17.64 | EST | 12-0441 | 7650-00 | 000000 | | 00.00 |
| | | | | | | | | | 00.00 |

**Weekly Total**

Paid Hours :   Base         052: 042.96    053: 002.96    054: 002.50    057: 008.00    058: 008.00
TACS Hours :   Base         052: 042.96    053: 002.96    054: 002.50

**Un-Processed Rings**
EBR#

Pg 77


**UNITED STATES POSTAL SERVICE ®**

| | | |
|---|---|---|
| **Report:** TAC500R3 v3.004 | **Restricted USPS T&A Information** | **User ID:** F4X0D0 |
| **YrPPWk:** 2013-06-1 to 2014-19-2 | **ATLANTA P&DC** | **Date:** 09/26/15 |
| **Fin. #:** 12-0441 | **Employee Everything Report** | **Time:** 11:57 PM |
| | | **Page:** 85 |

**YrPPWk:** 2014-02-2
**Sub-Unit:** 0000

| | | | | | | **Weekly** | | | | | | |

| Pay Loc/Fin. Unit 092 / 0000 | | | | Variable EAS | N | Annual Lv Bal. | | 16.00 | FMLA Hrs | 2175.30 |
|---|---|---|---|---|---|---|---|---|---|---|
| Employee ID | | | | Borrowed | N | Sick Lv Bal. | | 00.00 | FMLA Used | 00.00 |
| Employee Name | WIGGINS | N T | | Auto H/L | N | LWOP Lv Bal. | | 00.00 | SLDC Used | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Amt. | Lunch 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2014-02-2 | 2014-02-2 | 09.00 | 17.50 | 0.50 | N | SSMTWTF | | |

### Processed Clock Rings

**Saturday**

| | Base | | | | 05514: 006.00 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

EBR #

| 888-8888 | 05514 | 01/04 | 09.00 | EST | 12-0441 | 7650-00 | 000000 | 06.00 | 03519888 | | 01/03 | 17.50 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | _._____ | __/__ | 00.00 |

**Thursday**

| | Base | | | | 05200: 008.08 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

EBR #

| 503-31 | BT | 01/09 | 08.92 | EST | 12-0441 | 7650-00 | 000000 | _._ | _-_-___ | __/__ | 00.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | __/__ | 00.00 |
| 503-31 | ET | 01/09 | 17.50 | EST | 12-0441 | 7650-00 | 000000 | _._ | _-_-___ | __/__ | 00.00 |
| | | | | | | | | _'_ | _-_-___ | __/__ | 00.00 |

### Weekly Total

| Paid Hours : | Base | 052: 008.08 | 055: 006.00 | 076: 025.92 |
|---|---|---|---|---|
| TACS Hours : | Base | 052: 008.08 | 055: 006.00 | 076: 025.92 |

### Un-Processed Rings

EBR#

Pg.78

**UNITED STATES POSTAL SERVICE ®**

| | | | |
|---|---|---|---|
| Report: | TAC500R3 v3.004 | User ID: | F4X0D0 |
| YrPPWk: | 2013-06-1 to 2014-19-2 | Date: | 09/26/15 |
| Fin. #: | 12-0441 | Time: | 11:57 PM |
| | | Page: | 86 |

**Restricted USPS T&A Information**
**ATLANTA P&DC**
**Employee Everything Report**

| | |
|---|---|
| YrPPWk: | 2014-03-1 |
| Sub-Unit: | 0000 |

**Weekly**

| Pay Loc/Fin. Unit | 092 / 0000 | | Variable EAS | N | Annual Lv Bal. | | 14.00 | FMLA Hrs | 2153.36 |
|---|---|---|---|---|---|---|---|---|---|
| Employee ID | | | Borrowed | N | Sick Lv Bal. | | 00.00 | FMLA Used | 00.00 |
| Employee Name | WIGGINS | N  T | Auto H/L | N | LWOP Lv Bal. | | 00.00 | SLDC Used | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2014-03-1 | 2014-03-1 | 09.00 | 17.50 | 0.50 | N | SSMTWTF | | |

### Processed Clock Rings

**Monday**

| | Base | | | 05200: 009.17 | | 05400: 003.50 |
|---|---|---|---|---|---|---|

| EBR # | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 01/13 | 11.83 | EST | 12-0441 | 7650-00 | 000000 | _._ _._ _._ | _/_ | 00.00 |
| | | | | | | | | _._ _._ | _/_ | 00.00 |
| 503-31 | ET | 01/13 | 21.50 | EST | 12-0441 | 7650-00 | 000000 | _._ _._ _._ | _/_ | 00.00 |
| | | | | | | | | _._ _._ | _/_ | 00.00 |

*(handwritten: 0.4)*

**Tuesday**

| | Base | | | 05200: 006.54 |
|---|---|---|---|---|

| EBR # | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 01/14 | 08.77 | EST | 12-0441 | 7650-00 | 000000 | _._ _._ _._ | _/_ | 00.00 |
| | | | | | | | | _._ _._ | _/_ | 00.00 |
| 503-31 | ET | 01/14 | 15.81 | EST | 12-0441 | 7650-00 | 000000 | _._ _._ _._ | _/_ | 00.00 |
| | | | | | | | | _._ _._ | _/_ | 00.00 |

**Wednesday**

| | Base | | | 05500: 006.00 |
|---|---|---|---|---|

| EBR # | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 888-8888 | 05500 | 01/15 | 09.00 | EST | 12-0441 | 7650-00 | 000000 | 06.00 03519888 | 01/17 | 17.60 |
| | | | | | | | | _._ _._ | _/_ | 00.00 |

**Thursday**

| | Base | | | 05500: 006.00 |
|---|---|---|---|---|

| EBR # | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 888-8888 | 05500 | 01/16 | 09.00 | EST | 12-0441 | 7650-00 | 000000 | 06.00 03519888 | 01/17 | 17.60 |
| | | | | | | | | _._ _._ | _/_ | 00.00 |

**Weekly Total**

| | | | | | |
|---|---|---|---|---|---|
| Paid Hours : | Base | 052: 015.71 | 054: 003.50 | 059: 004.00 | 060: 008.00 | 076: 012.29 |
| TACS Hours : | Base | 052: 015.71 | 054: 003.50 | 055: 012.00 | 076: 012.29 |

### Un-Processed Rings

EBR#

**UNITED STATES**
**POSTAL SERVICE ®**

| | | | | | User ID: | F4X0D0 |
|---|---|---|---|---|---|---|
| Report: | TAC500R3 v3.004 | | Restricted USPS T&A Information | | Date: | 09/26/15 |
| YrPPWk: | 2013-06-1 to 2014-19-2 | | ATLANTA P&DC | | Time: | 11:57 PM |
| Fin. #: | 12-0441 | | Employee Everything Report | | Page: | 87 |

| YrPPWk: | 2014-03-2 | | | Weekly | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Sub-Unit: | 0000 | | | | | | | | |

| Pay Loc/Fin. Unit | 092 / 0000 | | | Variable EAS | N | Annual Lv Bal. | | 14.00 | FMLA Hrs | 2153.36 |
|---|---|---|---|---|---|---|---|---|---|---|
| Employee ID | | | | Borrowed | N | Sick Lv Bal. | | 00.00 | FMLA Used | 00.00 |
| Employee Name | WIGGINS | N  T | | Auto H/L | N | LWOP Lv Bal. | | 00.00 | SLDC Used | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2014-03-2 | 2014-03-2 | 09.00 | 17.50 | 0.50 | N | SSMTWTF | | |

#### Processed Clock Rings

Weekly Total

| Paid Hours : | Base | 060: 030.00 | 076: 010.00 |
|---|---|---|---|
| TACS Hours : | Base | 076: 040.00 | |

#### Un-Processed Rings

EBR#

*pg.80*

| | | UNITED STATES POSTAL SERVICE ® | | | | | | | | | | | | User ID: | F4X0D0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Report:** TAC500R3 v3.004

**YrPPWk:** 2013-06-1 to 2014-19-2

**Fin. #:** 12-0441

**Restricted USPS T&A Information**

**ATLANTA P&DC**

**Employee Everything Report**

**Date:** 09/26/15

**Time:** 11:57 PM

**Page:** 88

**YrPPWk:** 2014-04-1
**Sub-Unit:** 0000

**Weekly**

| Pay Loc/Fin. Unit | 092 / 0000 | | Variable EAS | N | Annual Lv Bal. | 14.00 | FMLA Hrs | 2121.21 |
|---|---|---|---|---|---|---|---|---|
| Employee ID | | | Borrowed | N | Sick Lv Bal. | 00.00 | FMLA Used | 00.00 |
| Employee Name | WIGGINS | N  T | Auto H/L | N | LWOP Lv Bal. | 00.00 | SLDC Used | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2014-04-1 | 2014-04-1 | 09.00 | 17.50 | 0.50 | N | SSMTWTF | | |

**Processed Clock Rings**

Saturday

Base  05200: 008.50  05400: 004.00

EBR #

| 503-31 | BT | 01/25 | 13.00 | EST | 12-0441 | 7650-00 | 000000 | | | /_ | 00.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 00.00 |
| 503-31 | ET | 01/25 | 22.00 | EST | 12-0441 | 7650-00 | 000000 | | | /_ | 00.00 |
| | | | | | | | | | | | 00.00 |

Monday

Base  05200: 008.52  05400: 001.09

EBR #

| 503-31 | BT | 01/27 | 04.91 | EST | 12-0441 | 7650-00 | 000000 | | | /_ | 00.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 00.00 |
| 503-31 | ET | 01/27 | 13.93 | EST | 12-0441 | 7650-00 | 000000 | | | /_ | 00.00 |
| | | | | | | | | | | | 00.00 |

Thursday

Base  05200: 011.48  05400: 003.98

EBR #

| 000-0000 | BT | 01/30 | 10.00 | EST | 12-0441 | 7650-00 | 000000 | 01970766 | 01/31 | 03.42 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | /_ | 00.00 |
| 503-31 | ET | 01/30 | 21.98 | EST | 12-0441 | 7650-00 | 000000 | | /_ | 00.00 |
| | | | | | | | | | /_ | 00.00 |

Friday

Base  05200: 008.38  05400: 002.55

EBR #

| 503-31 | BT | 01/31 | 11.67 | EST | 12-0441 | 7650-00 | 000000 | | | /_ | 00.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 00.00 |
| 503-31 | ET | 01/31 | 20.55 | EST | 12-0441 | 7650-00 | 000000 | | | /_ | 00.00 |
| | | | | | | | | | | | 00.00 |

**Weekly Total**

| Paid Hours : | Base | 052: 036.88 | 054: 011.62 | 076: 003.12 |
|---|---|---|---|---|
| TACS Hours : | Base | 052: 036.88 | 054: 011.62 | 076: 003.12 |

**Un-Processed Rings**

EBR#

*P9. 81*

**UNITED STATES POSTAL SERVICE ®**

| | | | |
|---|---|---|---|
| Report: | TAC500R3 v3.004 | **Restricted USPS T&A Information** | User ID: F4X0D0 |
| YrPPWk: | 2013-06-1 to 2014-19-2 | **ATLANTA P&DC** | Date: 09/26/15 |
| Fin. #: | 12-0441 | **Employee Everything Report** | Time: 11:57 PM |
| | | | Page: 89 |

YrPPWk: 2014-04-2          **Weekly**
Sub-Unit: 0000

| Pay Loc/Fin. Unit | 092 / 0000 | | Variable EAS | N | Annual Lv Bal. | 18.00 | FMLA Hrs | 2137.63 |
|---|---|---|---|---|---|---|---|---|
| Employee ID | | | Borrowed | N | Sick Lv Bal. | 00.00 | FMLA Used | 00.00 |
| Employee Name | WIGGINS | N  T | Auto H/L | N | LWOP Lv Bal. | 00.00 | SLDC Used | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2014-4-2 | 2014-4-2 | 09.00 | 17.50 | 0.50 | N | SSMTWTF | | |

**Processed Clock Rings**

Saturday

Base          05200: 009.60      05400: 003.64

EBR #

| 503-31 | BT | 02/01 | 11.54 | EST | 12-0441 | 7650-00 | 000000 | __.__  __-__-____  __/__ | 00.00 |
| | | | | | | | | __.__  __-__-____  __/__ | 00.00 |
| 503-31 | ET | 02/01 | 21.64 | EST | 12-0441 | 7650-00 | 000000 | __.__  __-__-____  __/__ | 00.00 |
| | | | | | | | | __.__  __-__-____  __/__ | 00.00 |

1 ot

Monday

Base          05200: 008.08      05400: 002.50

EBR #

| 503-31 | BT | 02/03 | 11.92 | EST | 12-0441 | 7650-00 | 000000 | __.__  __-__-____  __/__ | 00.00 |
| | | | | | | | | __.__  __-__-____  __/__ | 00.00 |
| 503-31 | ET | 02/03 | 20.50 | EST | 12-0441 | 7650-00 | 000000 | __.__  __-__-____  __/__ | 00.00 |
| | | | | | | | | __.__  __-__-____  __/__ | 00.00 |

Thursday

Base          05200: 012.18      05400: 001.14

EBR #

| 503-31 | BT | 02/06 | 04.86 | EST | 12-0441 | 7650-00 | 000000 | __.__  __-__-____  __/__ | 00.00 |
| | | | | | | | | __.__  __-__-____  __/__ | 00.00 |
| 503-31 | ET | 02/06 | 17.54 | EST | 12-0441 | 7650-00 | 000000 | __.__  __-__-____  __/__ | 00.00 |
| | | | | | | | | __.__  __-__-____  __/__ | 00.00 |

Friday

Base          05200: 010.00      05400: 001.00

EBR #

| 503-31 | BT | 02/07 | 05.00 | EST | 12-0441 | 7650-00 | 000000 | __.__  __-__-____  __/__ | 00.00 |
| | | | | | | | | __.__  __-__-____  __/__ | 00.00 |
| 503-31 | ET | 02/07 | 15.50 | EST | 12-0441 | 7650-00 | 000000 | __.__  __-__-____  __/__ | 00.00 |
| | | | | | | | | __.__  __-__-____  __/__ | 00.00 |

2 ot

**Weekly Total**

| Paid Hours : | Base | 052: 039.86 | 054: 008.28 | 076: 000.14 |
|---|---|---|---|---|
| TACS Hours : | Base | 052: 039.86 | 054: 008.28 | 076: 000.14 |

**Un-Processed Rings**

EBR#

**UNITED STATES POSTAL SERVICE ®**

| | | |
|---|---|---|
| | | User ID: F4X0D0 |
| **Report:** TAC500R3 v3.004 | **Restricted USPS T&A Information** | Date: 09/26/15 |
| **YrPPWk:** 2013-06-1 to 2014-19-2 | **ATLANTA P&DC** | Time: 11:57 PM |
| **Fin. #:** 12-0441 | **Employee Everything Report** | Page: 90 |

**YrPPWk:** 2014-05-1
**Sub-Unit:** 0000

Weekly

| Pay Loc/Fin. Unit | 092 / 0000 | | | | Variable EAS | N | Annual Lv Bal. | 18.00 | FMLA Hrs | 2137.63 |
|---|---|---|---|---|---|---|---|---|---|---|
| Employee ID | | | | | Borrowed | N | Sick Lv Bal. | 00.00 | FMLA Used | 00.00 |
| Employee Name | WIGGINS | | N T | | Auto H/L | N | LWOP Lv Bal. | 00.00 | SLDC Used | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2014-05-1 | 2014-05-1 | 09.00 | 17.50 | 0.50 | N | SSMTWTF | | |

**Processed Clock Rings**

Saturday

Base          05200: 009.01          05400: 004.51

EBR #

| 503-31 | BT | 02/08 | 13.00 | EST | 12-0441 | 7650-00 | 000000 | __.__ __-__-____ __/__ | 00.00 |
| | | | | | | | | __-__-____ __/__ | 00.00 |
| 503-31 | ET | 02/08 | 22.51 | EST | 12-0441 | 7650-00 | 000000 | __.__ __-__-____ __/__ | 00.00 |
| | | | | | | | | __-__-____ __/__ | 00.00 |

Monday

Base          05200: 003.46

EBR #

| 503-31 | BT | 02/10 | 06.94 | EST | 12-0441 | 7650-00 | 000000 | __.__ __-__-____ __/__ | 00.00 |
| | | | | | | | | __-__-____ __/__ | 00.00 |
| 503-31 | ET | 02/10 | 10.40 | EST | 12-0441 | 7650-00 | 000000 | __.__ __-__-____ __/__ | 00.00 |
| | | | | | | | | __-__-____ __/__ | 00.00 |

**Weekly Total**

| Paid Hours : | Base | 052: 012.47 | 054: 004.51 | 076: 027.53 |
|---|---|---|---|---|
| TACS Hours : | Base | 052: 012.47 | 054: 004.51 | 076: 027.53 |

**Un-Processed Rings**

EBR#

**UNITED STATES POSTAL SERVICE ®**

| | |
|---|---|
| **Report:** TAC500R3 v3.004 | **User ID:** F4X0D0 |
| **YrPPWk:** 2013-06-1 to 2014-19-2 | **Date:** 09/26/15 |
| **Fin. #:** 12-0441 | **Time:** 11:57 PM |
| | **Page:** 91 |

**Restricted USPS T&A Information**
**ATLANTA P&DC**
**Employee Everything Report**

**YrPPWk:** 2014-05-2
**Sub-Unit:** 0000

**Weekly**

| Pay Loc/Fin. Unit | 092 / 0000 | | | | Variable EAS | N | Annual Lv Bal. | | 21.00 | FMLA Hrs | 2098.13 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee ID | ( | | | | Borrowed | N | Sick Lv Bal. | | 00.00 | FMLA Used | 00.00 |
| Employee Name | | WIGGINS | | N  T | Auto H/L | N | LWOP Lv Bal. | | 00.00 | SLDC Used | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2014-05-2 | 2014-05-2 | 09.00 | 17.50 | 0.50 | N | SSMTWTF | | |

### Processed Clock Rings

**Saturday**

Base     05200: 007.31    05400: 002.25

EBR #

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 02/15 | 12.44 | EST | 12-0441 | 7650-00 | 000000 | | | _/_ | 00.00 | |
| | | | | | | | | | | _/_ | 00.00 | |
| 503-31 | ET | 02/15 | 20.25 | EST | 12-0441 | 7650-00 | 000000 | | | _/_ | 00.00 | |
| | | | | | | | | | | _/_ | 00.00 | |

**Monday**

Base     05200: 008.20

EBR #

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 02/17 | 07.42 | EST | 12-0441 | 7650-00 | 000000 | | | _/_ | 00.00 | |
| | | | | | | | | | | _/_ | 00.00 | |
| 503-31 | ET | 02/17 | 16.12 | EST | 12-0441 | 7650-00 | 000000 | | | _/_ | 00.00 | |
| | | | | | | | | | | _/_ | 00.00 | |

**Tuesday**

Base     05200: 010.17    05400: 002.59

EBR #

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 02/18 | 09.92 | EST | 12-0441 | 7650-00 | 000000 | | | _/_ | 00.00 | |
| | | | | | | | | | | _/_ | 00.00 | |
| 503-31 | ET | 02/18 | 20.59 | EST | 12-0441 | 7650-00 | 000000 | | | _/_ | 00.00 | |
| | | | | | | | | | | _/_ | 00.00 | |

$2^{o^t}$

**Thursday**

Base     05200: 009.67    05400: 001.17

EBR #

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 02/20 | 04.83 | EST | 12-0441 | 7650-00 | 000000 | | | _/_ | 00.00 | |
| | | | | | | | | | | _/_ | 00.00 | |
| 503-31 | ET | 02/20 | 15.00 | EST | 12-0441 | 7650-00 | 000000 | | | _/_ | 00.00 | |
| | | | | | | | | | | _/_ | 00.00 | |

**Friday**

Base     05200: 008.01    05300: 003.36    05400: 002.33

EBR #

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 02/21 | 11.82 | EST | 12-0441 | 7650-00 | 000000 | | | _/_ | 00.00 | |
| | | | | | | | | | | _/_ | 00.00 | |
| 000-0000 | OT | 02/21 | 16.50 | EST | 12-0441 | 7650-00 | 000000 | | 03.36 03519888 | 02/22 | 18.03 | |
| | | | | | | | | | | _/_ | 00.00 | |
| 503-31 | ET | 02/21 | 20.33 | EST | 12-0441 | 7650-00 | 000000 | | | _/_ | 00.00 | |
| | | | | | | | | | | _/_ | 00.00 | |

**Weekly Total**

| | | | | | |
|---|---|---|---|---|---|
| Paid Hours : | Base | 052: 043.36 | 053: 003.36 | 054: 008.34 | 057: 008.00 | 058: 008.00 |
| TACS Hours : | Base | 052: 043.36 | 053: 003.36 | 054: 008.34 | | |

### Un-Processed Rings

EBR#

Pg.84

| UNITED STATES POSTAL SERVICE ® | | | | | | | | | | | | | | | | User ID: | F4X0D0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Report:** | TAC500R3 v3.004 | | | | **Restricted USPS T&A Information** | | | | | | | | | | | Date: | 09/26/15 |
| **YrPPWk:** | 2013-06-1 to 2014-19-2 | | | | **ATLANTA P&DC** | | | | | | | | | | | Time: | 11:57 PM |
| **Fin. #:** | 12-0441 | | | | **Employee Everything Report** | | | | | | | | | | | Page: | 92 |

**YrPPWk:** 2014-06-1  
**Sub-Unit:** 0000  Weekly

| Pay Loc/Fin. Unit | 092 / 0000 | | | **Variable EAS** | N | Annual Lv Bal. | | 21.00 | **FMLA Hrs** | 2098.13 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Employee ID** | | | | **Borrowed** | N | Sick Lv Bal. | | 00.00 | **FMLA Used** | 00.00 |
| **Employee Name** | WIGGINS | | N  T | **Auto H/L** | N | LWOP Lv Bal. | | 00.00 | **SLDC Used** | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2014-06-1 | 2014-06-1 | 09.00 | 17.50 | 0.50 | N | SSMTWTF | | |

**Processed Clock Rings**

**Saturday**

| | Base | | | 05200: 009.61 | | 05400: 005.06 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | | |
| 503-31 | BT | 02/22 | 12.95 | EST | 12-0441 | 7650-00 | 000000 | _._ __-_-__ __/__ | 00.00 | | |
| | | | | | | | | __-_-__ __/__ | 00.00 | | |
| 503-31 | ET | 02/22 | 23.06 | EST | 12-0441 | 7650-00 | 000000 | _._ __-_-__ __/__ | 00.00 | | |
| | | | | | | | | __-_-__ __/__ | 00.00 | | |

**Sunday**

| | Base | | | 05200: 006.36 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | |
| 503-31 | BT | 02/23 | 07.26 | EST | 12-0441 | 7650-00 | 000000 | _._ __-_-__ __/__ | 00.00 | |
| | | | | | | | | __-_-__ __/__ | 00.00 | |
| 503-31 | ET | 02/23 | 14.12 | EST | 12-0441 | 7650-00 | 000000 | _._ __-_-__ __/__ | 00.00 | |
| | | | | | | | | __-_-__ __/__ | 00.00 | |

**Tuesday**

| | Base | | | 05200: 008.05 | | 05400: 003.54 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | |
| 503-31 | BT | 02/25 | 01.96 | EST | 12-0441 | 7650-00 | 000000 | _._ __-_-__ __/__ | 00.00 | |
| | | | | | | | | __-_-__ __/__ | 00.00 | |
| 000-0000 | OL | 02/25 | 05.00 | EST | 12-0441 | 7650-00 | 000000 | _._ 03729646 | 02/26 | 01.13 |
| | | | | | | | | __-_-__ __/__ | 00.00 | |
| 000-0000 | IL | 02/25 | 05.50 | EST | 12-0441 | 7650-00 | 000000 | _._ 03729646 | 02/26 | 01.13 |
| | | | | | | | | __-_-__ __/__ | 00.00 | |
| 503-31 | ET | 02/25 | 10.51 | EST | 12-0441 | 7650-00 | 000000 | _._ __-_-__ __/__ | 00.00 | |
| | | | | | | | | __-_-__ __/__ | 00.00 | |

**Wednesday**

| | Base | | | 02400: 008.00 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | |
| 888-8888 | 02400 | 02/26 | 09.00 | EST | 12-0441 | 7650-00 | 000000 | 08.00 01211722 | 02/26 | 10.80 |
| | | | | | | | | __-_-__ __/__ | 00.00 | |

**Thursday**

| | Base | | | 05200: 008.14 | | 05400: 001.07 | 06300: 000.16 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | |
| 503-31 | BT | 02/27 | 04.93 | EST | 12-0441 | 7650-00 | 000000 | _._ __-_-__ __/__ | 00.00 | |
| | | | | | | | | __-_-__ __/__ | 00.00 | |
| 503-31 | ET | 02/27 | 13.57 | EST | 12-0441 | 7650-00 | 000000 | _._ __-_-__ __/__ | 00.00 | |
| | | | | | | | | __-_-__ __/__ | 00.00 | |

**Friday**

| | Base | | | 05200: 008.55 | 05300: 000.71 | 05400: 001.08 | 06300: 007.84 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | |
| 503-31 | BT | 02/28 | 04.92 | EST | 12-0441 | 7650-00 | 000000 | _._ __-_-__ __/__ | 00.00 | |
| | | | | | | | | __-_-__ __/__ | 00.00 | |
| 000-0000 | OT | 02/28 | 13.26 | EST | 12-0441 | 7650-00 | 000000 | 00.71 03519888 | 02/28 | 16.42 |
| | | | | | | | | __-_-__ __/__ | 00.00 | |
| 503-31 | ET | 02/28 | 13.97 | EST | 12-0441 | 7650-00 | 000000 | _._ __-_-__ __/__ | 00.00 | |
| | | | | | | | | __-_-__ __/__ | 00.00 | |

**Weekly Total**

Pg. 85

**UNITED STATES POSTAL SERVICE** ®

| | | |
|---|---|---|
| | **User ID:** | F4X0D0 |
| **Report:** TAC500R3 v3.004 | **Restricted USPS T&A Information** | **Date:** 09/26/15 |
| **YrPPWk:** 2013-06-1 to 2014-19-2 | **ATLANTA P&DC** | **Time:** 11:57 PM |
| **Fin. #:** 12-0441 | **Employee Everything Report** | **Page:** 93 |

**YrPPWk:** 2014-06-1  **Weekly**
**Sub-Unit:** 0000

| Pay Loc/Fin. Unit | 092 / 0000 | | Variable EAS | N | Annual Lv Bal. | 21.00 | FMLA Hrs | 2098.13 |
|---|---|---|---|---|---|---|---|---|
| Employee ID | | | Borrowed | N | Sick Lv Bal. | 00.00 | FMLA Used | 00.00 |
| Employee Name | WIGGINS | N  T | Auto H/L | N | LWOP Lv Bal. | 00.00 | SLDC Used | 00.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Paid Hours : | Base | 024: 008.00 | 052: 040.71 | 053: 000.71 | 054: 010.75 | 063: 008.00 | |
| TACS Hours : | Base | 024: 008.00 | 052: 040.71 | 053: 000.71 | 054: 010.75 | 063: 008.00 | |

**Un-Processed Rings**

EBR#

**UNITED STATES POSTAL SERVICE** ®

| | | | User ID: | F4X0D0 |
|---|---|---|---|---|
| Report: | TAC500R3 v3.004 | **Restricted USPS T&A Information** | Date: | 09/26/15 |
| YrPPWk: | 2013-06-1 to 2014-19-2 | **ATLANTA P&DC** | Time: | 11:57 PM |
| Fin. #: | 12-0441 | **Employee Everything Report** | Page: | 94 |

| YrPPWk: | 2014-06-2 | | | Weekly |
|---|---|---|---|---|
| Sub-Unit: | 0000 | | | |

| Pay Loc/Fin. Unit | 092 / 0000 | | | Variable EAS | N | Annual Lv Bal. | | 25.00 | FMLA Hrs | 2088.50 |
|---|---|---|---|---|---|---|---|---|---|---|
| Employee ID | | | | Borrowed | N | Sick Lv Bal. | | 00.00 | FMLA Used | 00.00 |
| Employee Name | WIGGINS | | N T | Auto H/L | N | LWOP Lv Bal. | | 00.00 | SLDC Used | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2014-06-2 | 2014-06-2 | 09.00 | 17.50 | 0.50 | N | SSMTWTF | | |

### Processed Clock Rings

Saturday

| | Base | | | 05200: 007.09 | | 05400: 005.50 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | | |
| 503-31 | BT | 03/01 | 00.00 | EST | 12-0441 | 7650-00 | 000000 | _ _._ _ | _ _._ _ | _/_ | 00.00 | |
| | | | | | | | | | _ _._ _ | _/_ | 00.00 | |
| 000-0000 | OL | 03/01 | 03.00 | EST | 12-0441 | 7650-00 | 000000 | _._ | 03729646 | 03/02 | 23.62 | |
| | | | | | | | | | _ _._ _ | _/_ | 00.00 | |
| 000-0000 | IL | 03/01 | 03.50 | EST | 12-0441 | 7650-00 | 000000 | _._ | 03729646 | 03/02 | 23.62 | |
| | | | | | | | | | _ _._ _ | _/_ | 00.00 | |
| 503-31 | ET | 03/01 | 07.59 | EST | 12-0441 | 7650-00 | 000000 | _ _._ _ | _ _._ _ | _/_ | 00.00 | |
| | | | | | | | | | _ _._ _ | _/_ | 00.00 | |

Tuesday

| | Base | | | 05200: 003.71 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | | |
| 503-31 | BT | 03/04 | 11.29 | EST | 12-0441 | 7650-00 | 000000 | _ _._ _ | _ _._ _ | _/_ | 00.00 | |
| | | | | | | | | | _ _._ _ | _/_ | 00.00 | |
| 503-31 | ET | 03/04 | 15.00 | EST | 12-0441 | 7650-00 | 000000 | _ _._ _ | _ _._ _ | _/_ | 00.00 | |
| | | | | | | | | | _ _._ _ | _/_ | 00.00 | |

Wednesday

| | Base | | | 05200: 010.16 | | 05400: 003.50 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | | |
| 503-31 | BT | 03/05 | 02.00 | EST | 12-0441 | 7650-00 | 000000 | _ _._ _ | _ _._ _ | _/_ | 00.00 | |
| | | | | | | | | | _ _._ _ | _/_ | 00.00 | |
| 000-0000 | OL | 03/05 | 05.00 | EST | 12-0441 | 7650-00 | 000000 | _._ | 03729646 | 03/06 | 01.25 | |
| | | | | | | | | | _ _._ _ | _/_ | 00.00 | |
| 000-0000 | IL | 03/05 | 05.50 | EST | 12-0441 | 7650-00 | 000000 | _._ | 03729646 | 03/06 | 01.25 | |
| | | | | | | | | | _ _._ _ | _/_ | 00.00 | |
| 503-31 | ET | 03/05 | 12.66 | EST | 12-0441 | 7650-00 | 000000 | _ _._ _ | _ _._ _ | _/_ | 00.00 | |
| | | | | | | | | | _ _._ _ | _/_ | 00.00 | |

Thursday

| | Base | | | 05200: 009.31 | | 05400: 001.25 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | | |
| 503-31 | BT | 03/06 | 04.75 | EST | 12-0441 | 7650-00 | 000000 | _ _._ _ | _ _._ _ | _/_ | 00.00 | |
| | | | | | | | | | _ _._ _ | _/_ | 00.00 | |
| 503-31 | ET | 03/06 | 14.56 | EST | 12-0441 | 7650-00 | 000000 | _ _._ _ | _ _._ _ | _/_ | 00.00 | |
| | | | | | | | | | _ _._ _ | _/_ | 00.00 | |

Friday

| | Base | | | 05200: 008.29 | | 05400: 001.17 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | | |
| 503-31 | BT | 03/07 | 04.83 | EST | 12-0441 | 7650-00 | 000000 | _ _._ _ | _ _._ _ | _/_ | 00.00 | |
| | | | | | | | | | _._ _._ | _/_ | 00.00 | |
| 503-31 | ET | 03/07 | 13.62 | EST | 12-0441 | 7650-00 | 000000 | _ _._ _ | _ _._ _ | _/_ | 00.00 | |
| | | | | | | | | | _ _._ _ | _/_ | 00.00 | |

Weekly Total

| | Base | 052: 038.56 | 054: 011.42 | 076: 001.44 |
|---|---|---|---|---|
| Paid Hours : | Base | 052: 038.56 | 054: 011.42 | 076: 001.44 |
| TACS Hours : | Base | 052: 038.56 | 054: 011.42 | 076: 001.44 |

**UNITED STATES POSTAL SERVICE ®**

| | | | | | User ID: | F4X0D0 |
|---|---|---|---|---|---|---|
| Report: | TAC500R3 v3.004 | | **Restricted USPS T&A Information** | | Date: | 09/26/15 |
| YrPPWk: | 2013-06-1 to 2014-19-2 | | **ATLANTA P&DC** | | Time: | 11:57 PM |
| Fin. #: | 12-0441 | | **Employee Everything Report** | | Page: | 95 |

YrPPWk: 2014-06-2

Sub-Unit: 0000

Weekly

| Pay Loc/Fin. Unit | 092 / 0000 | | Variable EAS | N | Annual Lv Bal. | 25.00 | FMLA Hrs | 2088.50 |
|---|---|---|---|---|---|---|---|---|
| Employee ID | | | Borrowed | N | Sick Lv Bal. | 00.00 | FMLA Used | 00.00 |
| Employee Name | WIGGINS | N  T | Auto H/L | N | LWOP Lv Bal. | 00.00 | SLDC Used | 00.00 |

**Un-Processed Rings**

EBR#

| | | | | | | | | | | User ID: | F4X0D0 |

**UNITED STATES POSTAL SERVICE**

| | | |
|---|---|---|
| **Report:** | TAC500R3 v3.004 | **Restricted USPS T&A Information** |
| **YrPPWk:** | 2013-06-1 to 2014-19-2 | **ATLANTA P&DC** |
| **Fin. #:** | 12-0441 | **Employee Everything Report** |

| User ID: | F4X0D0 |
|---|---|
| Date: | 09/26/15 |
| Time: | 11:57 PM |
| Page: | 96 |

| | |
|---|---|
| **YrPPWk:** | 2014-07-1 |  **Weekly** |
| **Sub-Unit:** | 0000 |

| Pay Loc/Fin. Unit | 092 / 0000 | | **Variable EAS** | N | **Annual Lv Bal.** | 25.00 | **FMLA Hrs** | 2088.50 |
|---|---|---|---|---|---|---|---|---|
| **Employee ID** | | | **Borrowed** | N | **Sick Lv Bal.** | 00.00 | **FMLA Used** | 00.00 |
| **Employee Name** | WIGGINS | N  T | **Auto H/L** | N | **LWOP Lv Bal.** | 00.00 | **SLDC Used** | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2014-7-1 | 2014-7-1 | 09.00 | 17.50 | 0.50 | N | SSMTWTF | | |

### Processed Clock Rings

**Saturday**

| | Base | | | 05200: 008.32 | | 05400: 002.17 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | | | |
| 503-31 | BT | 03/08 | 03.83 | EST | 12-0441 | 7650-00 | 000000 | _._ _ _-_ | __ | /_ | 00.00 | | |
| | | | | | | | | _-_-_ | __ | _/_ | 00.00 | | |
| 000-0000 | OL | 03/08 | 08.00 | EST | 12-0441 | 7650-00 | 000000 | _._ 03519888 | 03/08 | | 13.32 | | |
| | | | | | | | | _-_-_ | __ | _/_ | 00.00 | | |
| 000-0000 | IL | 03/08 | 08.50 | EST | 12-0441 | 7650-00 | 000000 | _._ 03519888 | 03/08 | | 13.32 | | |
| | | | | | | | | _-_-_ | __ | _/_ | 00.00 | | |
| 503-31 | ET | 03/08 | 12.65 | EST | 12-0441 | 7650-00 | 000000 | _._ _ _-_ | __ | _/_ | 00.00 | | |
| | | | | | | | | _-_-_ | __ | _/_ | 00.00 | | |

**Monday**

| | Base | | | 05200: 008.40 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | | | |
| 503-31 | BT | 03/10 | 06.84 | EDT | 12-0441 | 7650-00 | 000000 | _._ _ _-_ | __ | /_ | 00.00 | | |
| | | | | | | | | _-_-_ | __ | _/_ | 00.00 | | |
| 503-31 | ET | 03/10 | 15.74 | EDT | 12-0441 | 7650-00 | 000000 | _._ _ _-_ | __ | _/_ | 00.00 | | |
| | | | | | | | | _-_-_ | __ | _/_ | 00.00 | | |

**Tuesday**

| | Base | | | 05999: 006.00 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | | | |
| 888-8888 | 05999 | 03/11 | 00.00 | EDT | 12-0441 | 7650-00 | 000000 | 06.00 01211722 | 03/11 | | 10.10 | | |
| | | | | | | | | _-_-_ | __ | _/_ | 00.00 | | |

**Wednesday**

| | Base | | | 05200: 008.38 | | 05400: 004.74 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | | | |
| 503-31 | BT | 03/12 | 00.76 | EDT | 12-0441 | 7650-00 | 000000 | _._ _ _-_ | __ | /_ | 00.00 | | |
| | | | | | | | | _-_-_ | __ | _/_ | 00.00 | | |
| 000-0000 | OL | 03/12 | 05.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01211722 | 03/13 | | 05.30 | | |
| | | | | | | | | _-_-_ | __ | _/_ | 00.00 | | |
| 000-0000 | IL | 03/12 | 05.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01211722 | 03/13 | | 05.30 | | |
| | | | | | | | | _-_-_ | __ | _/_ | 00.00 | | |
| 503-31 | ET | 03/12 | 09.64 | EDT | 12-0441 | 7650-00 | 000000 | _._ _ _-_ | __ | _/_ | 00.00 | | |
| | | | | | | | | _-_-_ | __ | _/_ | 00.00 | | |

**Thursday**

| | Base | | | 05200: 008.01 | | 05400: 002.17 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | | | |
| 503-31 | BT | 03/13 | 03.83 | EDT | 12-0441 | 7650-00 | 000000 | _._ _ _-_ | __ | /_ | 00.00 | | |
| | | | | | | | | _-_-_ | __ | _/_ | 00.00 | | |
| 000-0000 | OL | 03/13 | 07.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01970766 | 03/14 | | 01.38 | | |
| | | | | | | | | _-_ | __ | _/_ | 00.00 | | |
| 000-0000 | IL | 03/13 | 07.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01970766 | 03/14 | | 01.38 | | |
| | | | | | | | | _-_-_ | __ | _/_ | 00.00 | | |
| 503-31 | ET | 03/13 | 12.34 | EDT | 12-0441 | 7650-00 | 000000 | _._ _ _-_ | __ | _/_ | 00.00 | | |
| | | | | | | | | _-_-_ | __ | _/_ | 00.00 | | |

| | UNITED STATES POSTAL SERVICE ® | | | | User ID: | F4X0D0 |
|---|---|---|---|---|---|---|
| Report: | TAC500R3 v3.004 | **Restricted USPS T&A Information** | | | Date: | 09/26/15 |
| YrPPWk: | 2013-06-1 to 2014-19-2 | **ATLANTA P&DC** | | | Time: | 11:57 PM |
| Fin. #: | 12-0441 | **Employee Everything Report** | | | Page: | 97 |

| YrPPWk: | 2014-07-1 | | **Weekly** |
|---|---|---|---|
| Sub-Unit: | 0000 | | |

| Pay Loc/Fin. Unit | 092 / 0000 | | | Variable EAS | N | Annual Lv Bal. | | 25.00 | FMLA Hrs | 2088.50 |
|---|---|---|---|---|---|---|---|---|---|---|
| Employee ID | | | | Borrowed | N | Sick Lv Bal. | | 00.00 | FMLA Used | 00.00 |
| Employee Name | WIGGINS | | N T | Auto H/L | N | LWOP Lv Bal. | | 00.00 | SLDC Used | 00.00 |

**Processed Clock Rings**

Friday

| | Base | | | 05200: 008.01 | | 05300: 001.12 | | 05400: 000.51 | | 06300: 006.00 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR# | | | | | | | | | | | |
| 503-31 | BT | 03/14 | 10.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ _._._ | _/_ | 00.00 | |
| | | | | | | | | | _/_ | 00.00 | |
| 000-0000 | OT | 03/14 | 17.30 | EDT | 12-0441 | 7650-00 | 000000 | 01.12 03519888 | 03/14 | 21.42 | |
| | | | | | | | | _._ _._ | _/_ | 00.00 | |
| 503-31 | ET | 03/14 | 18.51 | EDT | 12-0441 | 7650-00 | 000000 | _._ _._._ | _/_ | 00.00 | |
| | | | | | | | | _._ _._ | _/_ | 00.00 | |

**Weekly Total**

| Paid Hours : | Base | 005: 006.00 | 052: 041.12 | 053: 001.12 | 054: 009.59 | 059: 006.00 | 063: 006.00 |
|---|---|---|---|---|---|---|---|
| TACS Hours : | Base | 005: 006.00 | 052: 041.12 | 053: 001.12 | 054: 009.59 | 059: 006.00 | 063: 006.00 |

**Un-Processed Rings**

EBR#

| UNITED STATES POSTAL SERVICE ® | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Report:** TAC500R3 v3.004 | | | **Restricted USPS T&A Information** | | User Id: | F4X0D0 | |
| **YrPPWk:** 2013-06-1 to 2014-19-2 | | | **ATLANTA P&DC** | | Date: | 09/26/15 | |
| **Fin. #:** 12-0441 | | | **Employee Everything Report** | | Time: | 11:57 PM | |
| | | | | | Page: | 98 | |

**YrPPWk:** 2014-07-2
**Sub-Unit:** 0000

Weekly

| Pay Loc/Fin. Unit | 092 / 0000 | | | | **Variable EAS** | N | **Annual Lv Bal.** | | 29.00 | **FMLA Hrs** | 2077.94 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Employee ID** | | | | | **Borrowed** | N | **Sick Lv Bal.** | | 00.00 | **FMLA Used** | 06.00 |
| **Employee Name** | WIGGINS | | | N  T | **Auto H/L** | N | **LWOP Lv Bal.** | | 00.00 | **SLDC Used** | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch 1261 Amt. | Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2014-07-2 | 2014-07-2 | 09.00 | 17.50 | 0.50 | N | SSMTWTF | | |

### Processed Clock Rings

**Saturday**

Base       05200: 008.24     05400: 002.74

| EBR # | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 03/15 | 03.26 | EDT | 12-0441 | 7650-00 | 000000 | _.__ __-__-____ | __/__ | 00.00 | | |
| | | | | | | | | | __/__ | 00.00 | | |
| 000-0000 | OL | 03/15 | 10.00 | EDT | 12-0441 | 7650-00 | 000000 | _.__ 01970766 | 03/15 | 21.97 | | |
| | | | | | | | | | __/__ | 00.00 | | |
| 000-0000 | IL | 03/15 | 10.50 | EDT | 12-0441 | 7650-00 | 000000 | _.__ 01970766 | 03/15 | 21.97 | | |
| | | | | | | | | | __/__ | 00.00 | | |
| 503-31 | ET | 03/15 | 12.00 | EDT | 12-0441 | 7650-00 | 000000 | _.__ __-__-____ | __/__ | 00.00 | | |
| | | | | | | | | | __/__ | 00.00 | | |

**Sunday**

Base       05200: 008.43

| EBR # | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 03/16 | 06.45 | EDT | 12-0441 | 7650-00 | 000000 | _.__ __-__-____ | __/__ | 00.00 | | |
| | | | | | | | | | __/__ | 00.00 | | |
| 503-31 | ET | 03/16 | 15.38 | EDT | 12-0441 | 7650-00 | 000000 | _.__ __-__-____ | __/__ | 00.00 | | |
| | | | | | | | | | __/__ | 00.00 | | |

**Thursday**

Base       05200: 008.16     05400: 004.08

| EBR # | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 03/20 | 01.92 | EDT | 12-0441 | 7650-00 | 000000 | _.__ __-__-____ | __/__ | 00.00 | | |
| | | | | | | | | | __/__ | 00.00 | | |
| 000-0000 | OL | 03/20 | 07.00 | EDT | 12-0441 | 7650-00 | 000000 | _.__ 01970766 | 03/21 | 01.52 | | |
| | | | | | | | | | __/__ | 00.00 | | |
| 000-0000 | IL | 03/20 | 07.50 | EDT | 12-0441 | 7650-00 | 000000 | _.__ 01970766 | 03/21 | 01.53 | | |
| | | | | | | | | | __/__ | 00.00 | | |
| 503-31 | ET | 03/20 | 10.58 | EDT | 12-0441 | 7650-00 | 000000 | _.__ __-__-____ | __/__ | 00.00 | | |
| | | | | | | | | | __/__ | 00.00 | | |

**Friday**

Base       05200: 009.00     05400: 003.75

| EBR # | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 03/21 | 01.75 | EDT | 12-0441 | 7650-00 | 000000 | _.__ __-__-____ | __/__ | 00.00 | (W)Ring Deleted From PC |
| | | | | | | | | | XXX-XX-9999 | 03/21 | 00.88 | |
| 503-31 | BT | 03/21 | 01.75 | EDT | 12-0441 | 7650-00 | 000000 | _.__ __-__-____ | __/__ | 00.00 | |
| | | | | | | | | | __/__ | 00.00 | |
| 000-0000 | OL | 03/21 | 05.00 | EDT | 12-0441 | 7650-00 | 000000 | _.__ 01211722 | 03/21 | 10.73 | |
| | | | | | | | | | __/__ | 00.00 | |
| 000-0000 | IL | 03/21 | 05.50 | EDT | 12-0441 | 7650-00 | 000000 | _.__ 01211722 | 03/21 | 10.73 | |
| | | | | | | | | | __/__ | 00.00 | |
| 503-31 | ET | 03/21 | 11.25 | EDT | 12-0441 | 7650-00 | 000000 | _.__ __-__-____ | __/__ | 00.00 | |
| | | | | | | | | | __/__ | 00.00 | |

### Weekly Total

Paid Hours :   Base        052: 033.83      054: 010.57      076: 006.17
TACS Hours :   Base        052: 033.83      054: 010.57      076: 006.17

**Un-Processed Rings**

Pg.91

**UNITED STATES**
**POSTAL SERVICE ®**

| | | | |
|---|---|---|---|
| | | | User ID: F4X0D0 |
| Report: | TAC500R3 v3.004 | **Restricted USPS T&A Information** | Date: 09/26/15 |
| YrPPWk: | 2013-06-1 to 2014-19-2 | **ATLANTA P&DC** | Time: 11:57 PM |
| Fin. #: | 12-0441 | **Employee Everything Report** | Page: 99 |

| YrPPWk: | 2014-07-2 | | | **Weekly** |
|---|---|---|---|---|
| Sub-Unit: | 0000 | | | |

| Pay Loc/Fin. Unit | 092 / 0000 | | Variable EAS | N | Annual Lv Bal. | 29.00 | FMLA Hrs | 2077.94 |
|---|---|---|---|---|---|---|---|---|
| Employee ID | | | Borrowed | N | Sick Lv Bal. | 00.00 | FMLA Used | 06.00 |
| Employee Name | WIGGINS | N  T | Auto H/L | N | LWOP Lv Bal. | 00.00 | SLDC Used | 00.00 |

EBR#

| 888-8888 | 06099 | 03/17 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | 08.00 | 01211722 | 03/20 | 07.12 | (W)Ring Deleted From ERMS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | XXX-XX-9990 | 03/20 | 07.17 | |
| 888-8888 | 06099 | 03/18 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | 08.00 | 01211722 | 03/20 | 07.12 | (W)Ring Deleted From ERMS |
| | | | | | | | | | XXX-XX-9990 | 03/20 | 07.17 | |
| 888-8888 | 06099 | 03/19 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | 08.00 | 01211722 | 03/20 | 07.12 | (W)Ring Deleted From ERMS |
| | | | | | | | | | XXX-XX-9990 | 03/20 | 07.17 | |

**UNITED STATES**
**POSTAL SERVICE** ®

| | | |
|---|---|---|
| Report: | TAC500R3 v3.004 | **Restricted USPS T&A Information** |
| YrPPWk: | 2013-06-1 to 2014-19-2 | **ATLANTA P&DC** |
| Fin. #: | 12-0441 | **Employee Everything Report** |

User ID: F4X0D0
Date: 09/26/15
Time: 11:57 PM
Page: 100

| YrPPWk: | 2014-08-1 | | | | Weekly | |
|---|---|---|---|---|---|---|
| Sub-Unit: | 0000 | | | | | |

| Pay Loc/Fin. Unit | 092 / 0000 | | **Variable EAS** | N | **Annual Lv Bal.** | 29.00 | **FMLA Hrs** | 2077.94 |
|---|---|---|---|---|---|---|---|---|
| Employee ID | | | **Borrowed** | N | **Sick Lv Bal.** | 00.00 | **FMLA Used** | 06.00 |
| Employee Name | WIGGINS | N  T | **Auto H/L** | N | **LWOP Lv Bal.** | 00.00 | **SLDC Used** | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2014-08-1 | 2014-08-1 | 09.00 | 17.50 | 0.50 | N | SSMTWTF | | |

**Processed Clock Rings**

Saturday
Base                05200: 008.12        05400: 004.58

| EBR # | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 03/22 | 00.92 | EDT | 12-0441 | 7650-00 | 000000 | __·__ __·__·__ | __/__ | 00.00 | | |
| | | | | | | | | __·__·__ | __/__ | 00.00 | | |
| 000-0000 | OL | 03/22 | 05.00 | EDT | 12-0441 | 7650-00 | 000000 | ,__·__ 03519888 | 03/22 | 15.35 | | |
| | | | | | | | | __·__·__ | __/__ | 00.00 | | |
| 000-0000 | IL | 03/22 | 05.50 | EDT | 12-0441 | 7650-00 | 000000 | __·__ 03519888 | 03/22 | 15.35 | | |
| | | | | | | | | __·__·__ | __/__ | 00.00 | | |
| 503-31 | ET | 03/22 | 09.54 | EDT | 12-0441 | 7650-00 | 000000 | __·__ __·__·__ | __/__ | 00.00 | | |
| | | | | | | | | __·__·__ | __/__ | 00.00 | | |

Sunday
Base                05200: 006.34        05400: 004.67

| EBR # | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 03/23 | 00.83 | EDT | 12-0441 | 7650-00 | 000000 | __·__ __·__·__ | __/__ | 00.00 | | |
| | | | | | | | | __·__·__ | __/__ | 00.00 | | |
| 000-0000 | OL | 03/23 | 05.00 | EDT | 12-0441 | 7650-00 | 000000 | __·__ 03519888 | 03/23 | 12.93 | | |
| | | | | | | | | __·__·__ | __/__ | 00.00 | | |
| 000-0000 | IL | 03/23 | 05.50 | EDT | 12-0441 | 7650-00 | 000000 | __·__ 03519888 | 03/23 | 12.93 | | |
| | | | | | | | | __·__·__ | __/__ | 00.00 | | |
| 503-31 | ET | 03/23 | 07.67 | EDT | 12-0441 | 7650-00 | 000000 | __·__ __·__·__ | __/__ | 00.00 | | |
| | | | | | | | | __·__·__ | __/__ | 00.00 | | |

Monday
Base                05200: 010.27        05400: 004.67

| EBR # | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 03/24 | 00.83 | EDT | 12-0441 | 7650-00 | 000000 | __·__ __·__·__ | __/__ | 00.00 | | |
| | | | | | | | | __·__·__ | __/__ | 00.00 | | |
| 000-0000 | OL | 03/24 | 05.00 | EDT | 12-0441 | 7650-00 | 000000 | __·__ 03729646 | 03/25 | 01.32 | | |
| | | | | | | | | __·__·__ | __/__ | 00.00 | | |
| 000-0000 | IL | 03/24 | 05.50 | EDT | 12-0441 | 7650-00 | 000000 | __·__ 03729646 | 03/25 | 01.33 | | |
| | | | | | | | | __·__·__ | __/__ | 00.00 | | |
| 503-31 | ET | 03/24 | 11.60 | EDT | 12-0441 | 7650-00 | 000000 | __·__ __·__·__ | __/__ | 00.00 | | |
| | | | | | | | | __·__·__ | __/__ | 00.00 | | |

Tuesday
Base                05200: 008.33        05400: 004.50

| EBR # | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 03/25 | 01.00 | EDT | 12-0441 | 7650-00 | 000000 | __·__ __·__·__ | __/__ | 00.00 | | |
| | | | | | | | | __·__·__ | __/__ | 00.00 | | |
| 000-0000 | OL | 03/25 | 05.00 | EDT | 12-0441 | 7650-00 | 000000 | __·__ 01970766 | 03/26 | 00.78 | | |
| | | | | | | | | __·__·__ | __/__ | 00.00 | | |
| 000-0000 | IL | 03/25 | 05.50 | EDT | 12-0441 | 7650-00 | 000000 | __·__ 01970766 | 03/26 | 00.78 | | |
| | | | | | | | | __·__·__ | __/__ | 00.00 | | |
| 503-31 | ET | 03/25 | 09.83 | EDT | 12-0441 | 7650-00 | 000000 | __·__ __·__·__ | __/__ | 00.00 | | |
| | | | | | | | | __·__·__ | __/__ | 00.00 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **UNITED STATES POSTAL SERVICE ®** | | | | | | **User ID:** | F4X0D0 |
| **Report:** | TAC500R3 v3.004 | | **Restricted USPS T&A Information** | | | **Date:** | 09/26/15 |
| **YrPPWk:** | 2013-06-1 to 2014-19-2 | | **ATLANTA P&DC** | | | **Time:** | 11:57 PM |
| **Fin. #:** | 12-0441 | | **Employee Everything Report** | | | **Page:** | 101 |

| **YrPPWk:** | 2014-08-1 | **Weekly** |
|---|---|---|
| **Sub-Unit:** | 0000 | |

| Pay Loc/Fin. Unit | 092 / 0000 | | | **Variable EAS** | N | **Annual Lv Bal.** | | 29.00 | **FMLA Hrs** | 2077.94 |
|---|---|---|---|---|---|---|---|---|---|---|
| Employee ID | | | | **Borrowed** | N | **Sick Lv Bal.** | | 00.00 | **FMLA Used** | 06.00 |
| Employee Name | WIGGINS | | N  T | **Auto H/L** | N | **LWOP Lv Bal.** | | 00.00 | **SLDC Used** | 00.00 |

**Processed Clock Rings**

Thursday

| | Base | | | 05200: 009.16 | | 05300: 002.22 | | 05400: 005.72 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | |
| 503-31 | BT | 03/26 | 23.78 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __.__-__.____ | __/__ | 00.00 | |
| | | | | | | | | __.__-__.____ | __/__ | 00.00 | |
| 000-0000 | OL | 03/27 | 05.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 01970766 | 03/27 | 23.67 | |
| | | | | | | | | __.__-__.____ | __/__ | 00.00 | |
| 000-0000 | IL | 03/27 | 05.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 01970766 | 03/27 | 23.67 | |
| | | | | | | | | __.__-__.____ | __/__ | 00.00 | |
| 000-0000 | OT | 03/27 | 07.22 | EDT | 12-0441 | 7650-00 | 000000 | 02.22 01970766 | 03/27 | 23.68 | |
| | | | | | | | | __.__-__.____ | __/__ | 00.00 | |
| 503-31 | ET | 03/27 | 09.44 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __.__-__.____ | __/__ | 00.00 | |
| | | | | | | | | __.__-__.____ | __/__ | 00.00 | |

Friday

| | Base | | | 05200: 007.99 | | 05300: 007.99 | | 05400: 003.66 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | |
| 000-0000 | OT | 03/28 | 01.84 | EDT | 12-0441 | 7650-00 | 000000 | 07.99 01970766 | 03/28 | 22.33 | |
| | | | | | | | | __.__-__.____ | __/__ | 00.00 | |
| 503-31 | BT | 03/28 | 01.84 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __.__-__.____ | __/__ | 00.00 | |
| | | | | | | | | __.__-__.____ | __/__ | 00.00 | |
| 000-0000 | OL | 03/28 | 05.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 01970766 | 03/28 | 22.33 | |
| | | | | | | | | __.__-__.____ | __/__ | 00.00 | |
| 000-0000 | IL | 03/28 | 05.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 01970766 | 03/28 | 22.33 | |
| | | | | | | | | __.__-__.____ | __/__ | 00.00 | |
| 503-31 | ET | 03/28 | 10.33 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __.__-__.____ | __/__ | 00.00 | |
| | | | | | | | | __.__-__.____ | __/__ | 00.00 | |

Weekly Total

| | | | | | | |
|---|---|---|---|---|---|---|
| Paid Hours : | Base | 052: 050.21 | 053: 010.21 | 054: 027.80 | | |
| TACS Hours : | Base | 052: 050.21 | 053: 010.21 | 054: 027.80 | | |

**Un-Processed Rings**

EBR#

Pg. 94

**UNITED STATES POSTAL SERVICE** ®

| | | | |
|---|---|---|---|
| Report: | TAC500R3 v3.004 | User ID: | F4X0D0 |
| YrPPWk: | 2013-06-1 to 2014-19-2 | Date: | 09/26/15 |
| Fin. #: | 12-0441 | Time: | 11:57 PM |
| | | Page: | 102 |

**Restricted USPS T&A Information**
. **ATLANTA P&DC**
**Employee Everything Report**
Weekly

YrPPWk: 2014-08-2

Sub-Unit: 0000

Pay Loc/Fin. Unit   092 / 0000
Employee ID
Employee Name        WIGGINS          N  T

| | | |
|---|---|---|
| **Variable EAS** | N | **Annual Lv Bal.** 29.00 |
| **Borrowed** | N | **Sick Lv Bal.** 00.00 |
| **Auto H/L** | N | **LWOP Lv Bal.** 00.00 |

| | |
|---|---|
| **FMLA Hrs** | 2077.94 |
| **FMLA Used** | 06.00 |
| **SLDC Used** | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2014-08-2 | 2014-08-2 | 09.00 | 17.50 | 0.50 | N | SSMTWTF | | |

**Processed Clock Rings**

Saturday
    Base          05200: 008.55    05400: 004.67

EBR #

| Job | D/A | | | RSC | Route # | Fin. # | | | Eff | Tour |
|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 03/29 | 00.83 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-____ | __/__ | 00.00 |
| | | | | | | | | __-__-____ | __/__ | 00.00 |
| 000-0000 | OL | 03/29 | 05.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 01970766 | 03/29 | 17.13 |
| | | | | | | | | __-__-____ | __/__ | 00.00 |
| 000-0000 | IL | 03/29 | 05.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 01970766 | 03/29 | 17.13 |
| | | | | | | | | __-__-____ | __/__ | 00.00 |
| 503-31 | ET | 03/29 | 09.88 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-____ | __/__ | 00.00 |
| | | | | | | | | __-__-____ | __/__ | 00.00 |

Monday
    Base          05200: 008.32    05400: 004.65

EBR #

| 503-31 | BT | 03/31 | 00.85 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-____ | __/__ | 00.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | __-__-____ | __/__ | 00.00 |
| 000-0000 | OL | 03/31 | 05.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 01970766 | 03/31 | 23.35 |
| | | | | | | | | __-__-____ | __/__ | 00.00 |
| 000-0000 | IL | 03/31 | 05.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 01970766 | 03/31 | 23.35 |
| | | | | | | | | __-__-____ | __/__ | 00.00 |
| 503-31 | ET | 03/31 | 09.67 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-____ | __/__ | 00.00 |
| | | | | | | | | __-__-____ | __/__ | 00.00 |

Wednesday
    Base          05500: 008.00

EBR #

| 888-8888 | 05500 | 04/02 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | 08.00 01211722 | 04/01 | 04.50 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | __-__-____ | __/__ | 00.00 |

Thursday
    Base          05500: 008.00

EBR #

| 888-8888 | 05500 | 04/03 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | 08.00 01211722 | 04/01 | 04.50 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | __-__-____ | __/__ | 00.00 |

**Weekly Total**

| | | | | | |
|---|---|---|---|---|---|
| Paid Hours : | Base | 052: 016.87 | 054: 009.32 | 055: 016.00 | 076: 007.13 |
| TACS Hours : | Base | 052: 016.87 | 054: 009.32 | 055: 016.00 | 076: 007.13 |

**Un-Processed Rings**

EBR#

Pg. 95



**UNITED STATES POSTAL SERVICE** ®

| | | | |
|---|---|---|---|
| **Report:** | TAC500R3 v3.004 | | User ID: F4X0D0 |
| **YrPPWk:** | 2013-06-1 to 2014-19-2 | **Restricted USPS T&A Information** | Date: 09/26/15 |
| **Fin. #:** | 12-0441 | **ATLANTA P&DC** | Time: 11:57 PM |
| | | **Employee Everything Report** | Page: 103 |

| | | | | |
|---|---|---|---|---|
| **YrPPWk:** | 2014-09-1 | | Weekly | |
| **Sub-Unit:** | 0000 | | | |

| Pay Loc/Fin. Unit | 092 / 0000 | | **Variable EAS** | N | **Annual Lv Bal.** | 17.00 | **FMLA Hrs** | 2035.97 |
|---|---|---|---|---|---|---|---|---|
| **Employee ID** | | | **Borrowed** | N | **Sick Lv Bal.** | 00.00 | **FMLA Used** | 06.00 |
| **Employee Name** | WIGGINS | N  T | **Auto H/L** | N | **LWOP Lv Bal.** | 00.00 | **SLDC Used** | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2014-09-1 | 2014-09-1 | 09.00 | 17.50 | 0.50 | N | SSMTWTF | | |

**Processed Clock Rings**

Monday

Base   05200: 009.14   05400: 004.08

EBR #

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 04/07 | 01.92 | EDT | 12-0441 | 7650-00 | 000000 | _ _._ _ _._ _._ | _/_ | 00.00 | | |
| | | | | | | | | | _/_ | 00.00 | | |
| 000-0000 | OL | 04/07 | 06.00 | EDT | 12-0441 | 7650-00 | 000000 | _ _._ 03519888 | 04/07 _/_ | 17.53 | | |
| | | | | | | | | | | 00.00 | | ot |
| 000-0000 | IL | 04/07 | 06.50 | EDT | 12-0441 | 7650-00 | 000000 | _ _._ 03519888 | 04/07 _/_ | 17.53 | | |
| | | | | | | | | | _/_ | 00.00 | | |
| 503-31 | ET | 04/07 | 11.56 | EDT | 12-0441 | 7650-00 | 000000 | _ _._ _ _._ _._ | _/_ | 00.00 | | |
| | | | | | | | | | _/_ | 00.00 | | |

Tuesday

Base   05200: 008.03   05400: 004.50

EBR #

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 04/08 | 01.00 | EDT | 12-0441 | 7650-00 | 000000 | _ _._ _ _._ _._ | _/_ | 00.00 |
| | | | | | | | | | _/_ | 00.00 |
| 000-0000 | OL | 04/08 | 05.00 | EDT | 12-0441 | 7650-00 | 000000 | _ _._ 03519888 | 04/08 | 15.45 |
| | | | | | | | | | _/_ | 00.00 |
| 000-0000 | IL | 04/08 | 05.50 | EDT | 12-0441 | 7650-00 | 000000 | _ _._ 03519888 | 04/08 | 15.45 |
| | | | | | | | | | _/_ | 00.00 |
| 503-31 | ET | 04/08 | 09.53 | EDT | 12-0441 | 7650-00 | 000000 | _ _._ _ _._ _._ | _/_ | 00.00 |
| | | | | | | | | | _/_ | 00.00 |

Wednesday

Base   05200: 008.02   05400: 005.00

EBR #

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 04/09 | 01.00 | EDT | 12-0441 | 7650-00 | 000000 | _ _._ _ _._ _._ | _/_ | 00.00 |
| | | | | | | | | | _/_ | 00.00 |
| 000-0000 | OL | 04/09 | 06.00 | EDT | 12-0441 | 7650-00 | 000000 | _ _._ 01211722 | 04/09 | 10.53 |
| | | | | | | | | | _/_ | 00.00 |
| 000-0000 | IL | 04/09 | 06.50 | EDT | 12-0441 | 7650-00 | 000000 | _ _._ 01211722 | 04/09 | 10.53 |
| | | | | | | | | | _/_ | 00.00 |
| 503-31 | ET | 04/09 | 09.52 | EDT | 12-0441 | 7650-00 | 000000 | _ _._ _ _._ _._ | _/_ | 00.00 |
| | | | | | | | | | _/_ | 00.00 |

Thursday

Base   05200: 009.18   05400: 005.08

EBR #

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 04/10 | 00.92 | EDT | 12-0441 | 7650-00 | 000000 | _ _._ _ _._ _._ | _/_ | 00.00 |
| | | | | | | | | | _/_ | 00.00 |
| 000-0000 | OL | 04/10 | 06.00 | EDT | 12-0441 | 7650-00 | 000000 | _ _._ 03519888 | 04/10 | 14.83 |
| | | | | | | | | | _/_ | 00.00 |
| 000-0000 | IL | 04/10 | 06.50 | EDT | 12-0441 | 7650-00 | 000000 | _ _._ 03519888 | 04/10 | 14.83 |
| | | | | | | | | | _/_ | 00.00 |
| 503-31 | ET | 04/10 | 10.60 | EDT | 12-0441 | 7650-00 | 000000 | _ _._ _ _._ _._ | _/_ | 00.00 |
| | | | | | | | | | _/_ | 00.00 |

| | UNITED STATES POSTAL SERVICE ® | | | | | | | | | User ID: | F4X0D0 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Report:** | TAC500R3 v3.004 | | | **Restricted USPS T&A Information** | | | | | | Date: | 09/26/15 |
| **YrPPWk:** | 2013-06-1 to 2014-19-2 | | | **ATLANTA P&DC** | | | | | | Time: | 11:57 PM |
| **Fin. #:** | 12-0441 | | | **Employee Everything Report** | | | | | | Page: | 104 |

| **YrPPWk:** | 2014-09-1 | | | | Weekly | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Sub-Unit:** | 0000 | | | | | | | | |

| **Pay Loc/Fin. Unit** | 092 / 0000 | | | | **Variable EAS** | N | **Annual Lv Bal.** | | 17.00 | **FMLA Hrs** | 2035.97 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Employee ID** | | | | | **Borrowed** | N | **Sick Lv Bal.** | | 00.00 | **FMLA Used** | 06.00 |
| **Employee Name** | | WIGGINS | | N  T | **Auto H/L** | N | **LWOP Lv Bal.** | | 00.00 | **SLDC Used** | 00.00 |

**Processed Clock Rings**

Friday

| Base | | | 05200: 008.62 | | 05300: 002.99 | | 05400: 004.58 | | |
|---|---|---|---|---|---|---|---|---|---|

EBR #

| 503-31 | BT | 04/11 | 00.92 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | __.__-__.____ | __/__ | 00.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | __.__-__.____ | __/__ | 00.00 |
| 000-0000 | OL | 04/11 | 05.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | 03519888 | 04/11 | 15.83 |
| | | | | | | | | | __.__-__.____ | __/__ | 00.00 |
| 000-0000 | IL | 04/11 | 05.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | 03519888 | __/__ | 00.00 |
| | | | | | | | | | __.__-__.____ | __/__ | 00.00 |
| 000-0000 | OT | 04/11 | 07.04 | EDT | 12-0441 | 7650-00 | 000000 | 03.00 | 03519888 | 04/11 | 15.83 |
| | | | | | | | | | __.__-__.____ | __/__ | 00.00 |
| 503-31 | ET | 04/11 | 10.04 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | __.__-__.____ | __/__ | 00.00 |
| | | | | | | | | | __.__-__.____ | __/__ | 00.00 |

Weekly Total

| Paid Hours : | Base | 052: 042.99 | 053: 002.99 | 054: 023.24 |
|---|---|---|---|---|
| TACS Hours : | Base | 052: 042.99 | 053: 002.99 | 054: 023.24 |

**Un-Processed Rings**

EBR#

**UNITED STATES POSTAL SERVICE ®**

| | |
|---|---|
| **Report:** | TAC500R3 v3.004 |
| **YrPPWk:** | 2013-06-1 to 2014-19-2 |
| **Fin. #:** | 12-0441 |

**User ID:** F4X0D0
**Date:** 09/26/15
**Time:** 11:57 PM
**Page:** 105

**Restricted USPS T&A Information**
**ATLANTA P&DC**
**Employee Everything Report**

**YrPPWk:** 2014-09-2    **Weekly**
**Sub-Unit:** 0000

| Pay Loc/Fin. Unit | 092 / 0000 | | | | | **Variable EAS** | N | Annual Lv Bal. | | | 22.00 | **FMLA Hrs** | | 2033.67 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Employee ID** | | | | | | **Borrowed** | N | Sick Lv Bal. | | | 00.00 | **FMLA Used** | | 06.00 |
| **Employee Name** | | WIGGINS | | N  T | | **Auto H/L** | N | LWOP Lv Bal. | | | 00.00 | **SLDC Used** | | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2014-09-2 | 2014-09-2 | 09.00 | 17.50 | 0.50 | N | SSMTWTF | | |

**Processed Clock Rings**

**Saturday**

| | Base | | | 05200: 008.64 | | 05400: 005.58 | | | |
|---|---|---|---|---|---|---|---|---|---|

EBR #

| 503-31 | BT | 04/11 | 23.92 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | __-__-___ | __/__ | 00.00 |
| | | | | | | | | | __-__-___ | __/__ | 00.00 |
| 000-0000 | OL | 04/12 | 03.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | 03519888 | 04/12 | 16.38 |
| | | | | | | | | | __-__-___ | __/__ | 00.00 |
| 000-0000 | IL | 04/12 | 03.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | 03519888 | 04/12 | 16.40 |
| | | | | | | | | | __-__-___ | __/__ | 00.00 |
| 503-31 | ET | 04/12 | 09.06 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | __-__-___ | __/__ | 00.00 |
| | | | | | | | | | __-__-___ | __/__ | 00.00 |

**Monday**

| | Base | | | 05200: 008.61 | | 05400: 005.16 | | | |
|---|---|---|---|---|---|---|---|---|---|

EBR #

| 503-31 | BT | 04/14 | 00.34 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | __-__-___ | __/__ | 00.00 |
| | | | | | | | | | __-__-___ | __/__ | 00.00 |
| 000-0000 | OL | 04/14 | 05.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | 03519888 | 04/14 | 22.32 |
| | | | | | | | | | __-__-___ | __/__ | 00.00 |
| 000-0000 | IL | 04/14 | 05.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | 03519888 | 04/14 | 22.32 |
| | | | | | | | | | __-__-___ | __/__ | 00.00 |
| 503-31 | ET | 04/14 | 09.45 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | __-__-___ | __/__ | 00.00 |
| | | | | | | | | | __-__-___ | __/__ | 00.00 |

**Tuesday**

| | Base | | | 05200: 008.30 | | 05400: 005.16 | | | |
|---|---|---|---|---|---|---|---|---|---|

EBR #

| 503-31 | BT | 04/15 | 00.34 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | __-__-___ | __/__ | 00.00 |
| | | | | | | | | | __-__-___ | __/__ | 00.00 |
| 000-0000 | OL | 04/15 | 05.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | 01211722 | 04/15 | 10.60 |
| | | | | | | | | | __-__-___ | __/__ | 00.00 |
| 000-0000 | IL | 04/15 | 05.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | 01211722 | 04/15 | 10.60 |
| | | | | | | | | | __-__-___ | __/__ | 00.00 |
| 503-31 | ET | 04/15 | 09.14 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | __-__-___ | __/__ | 00.00 |
| | | | | | | | | | __-__-___ | __/__ | 00.00 |

**Wednesday**

| | Base | | | 05200: 010.01 | | 05400: 005.75 | | | |
|---|---|---|---|---|---|---|---|---|---|

EBR #

| 503-31 | BT | 04/16 | 00.25 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | __-__-___ | __/__ | 00.00 |
| | | | | | | | | | __-__-___ | __/__ | 00.00 |
| 000-0000 | OL | 04/16 | 06.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | 01211722 | 04/16 | 12.05 |
| | | | | | | | | | __-__-___ | __/__ | 00.00 |
| 000-0000 | IL | 04/16 | 06.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | 01211722 | 04/16 | 12.05 |
| | | | | | | | | | __-__-___ | __/__ | 00.00 |
| 503-31 | ET | 04/16 | 10.76 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | __-__-___ | __/__ | 00.00 |
| | | | | | | | | | __-__-___ | __/__ | 00.00 |

**UNITED STATES**
**POSTAL SERVICE** ®

| | | | | User ID: | F4X0D0 |
|---|---|---|---|---|---|
| **Report:** | TAC500R3 v3.004 | **Restricted USPS T&A Information** | | Date: | 09/26/15 |
| **YrPPWk:** | 2013-06-1 to 2014-19-2 | **ATLANTA P&DC** | | Time: | 11:57 PM |
| **Fin. #:** | 12-0441 | **Employee Everything Report** | | Page: | 106 |

| | |
|---|---|
| **YrPPWk:** | 2014-09-2 |
| **Sub-Unit:** | 0000 |

Weekly

| Pay Loc/Fin. Unit | 092 / 0000 | | **Variable EAS** | N | **Annual Lv Bal.** | 22.00 | **FMLA Hrs** | 2033.67 |
|---|---|---|---|---|---|---|---|---|
| **Employee ID** | · | | **Borrowed** | N | **Sick Lv Bal.** | 00.00 | **FMLA Used** | 06.00 |
| **Employee Name** | WIGGINS | N  T | **Auto H/L** | N | **LWOP Lv Bal.** | 00.00 | **SLDC Used** | 00.00 |

**Processed Clock Rings**

Thursday

Base                05200: 009.45        05300: 005.01        05400: 006.17

EBR #

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 04/16 | 23.83 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __._____ | _/_ | 00.00 | |
| | | | | | | | | | _/_ | 00.00 | |
| 000-0000 | OT | 04/17 | 04.77 | EDT | 12-0441 | 7650-00 | 000000 | 05.01 03729646 | 04/18 | 00.58 | |
| | | | | | | | | __._____ | _/_ | 00.00 | |
| 000-0000 | OL | 04/17 | 06.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 03729646 | 04/18 | 00.53 | (W)Ring Deleted From PC |
| | | | | | | | | 03729646 | 04/18 | 00.53 | |
| 000-0000 | OL | 04/17 | 06.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 03729646 | 04/18 | 00.57 | |
| | | | | | | | | __._____ | _/_ | 00.00 | |
| 000-0000 | IL | 04/17 | 06.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 03729646 | 04/18 | 00.55 | |
| | | | | | | | | __._____ | _/_ | 00.00 | |
| 503-31 | ET | 04/17 | 09.78 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __._____ | _/_ | 00.00 | |
| | | | | | | | | __._____ | _/_ | 00.00 | |
| 000-0000 | OL | 04/17 | 13.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 03729646 | 04/18 | 00.50 | (W)Ring Deleted From PC |
| | | | | | | | | 03729646 | 04/18 | 00.53 | |

Friday

Base                05200: 008.32        05300: 008.32        05400: 006.23

EBR #

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 04/17 | 23.77 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __._____ | _/_ | 00.00 | |
| | | | | | | | | __._____ | _/_ | 00.00 | |
| 000-0000 | OT | 04/18 | 00.27 | EDT | 12-0441 | 7650-00 | 000000 | 08.32 03729646 | 04/19 | 02.15 | |
| | | | | | | | | __._____ | _/_ | 00.00 | |
| 000-0000 | OL | 04/18 | 06.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 03729646 | 04/19 | 02.13 | |
| | | | | | | | | __._____ | _/_ | 00.00 | |
| 000-0000 | IL | 04/18 | 06.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 03729646 | 04/19 | 02.13 | |
| | | | | | | | | __._____ | _/_ | 00.00 | |
| 503-31 | ET | 04/18 | 08.59 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __._____ | _/_ | 00.00 | |
| | | | | | | | | __._____ | _/_ | 00.00 | |

Weekly Total

| | | | | | |
|---|---|---|---|---|---|
| Paid Hours : | Base | 052: 053.33 | 053: 013.33 | 054: 034.05 |
| TACS Hours : | Base | 052: 053.33 | 053: 013.33 | 054: 034.05 |

**Un-Processed Rings**

EBR#

**UNITED STATES POSTAL SERVICE ®**

| Report: | TAC500R3 v3.004 | **Restricted USPS T&A Information** |
| YrPPWk: | 2013-06-1 to 2014-10-2 | **ATLANTA P&DC** |
| Fin. #: | 12-0441 | **Employee Everything Report** |

YrPPWk: 2014-10-1      **Weekly**
Sub-Unit: 0000

| Pay Loc/Fin. Unit | 092 / 0000 | | | | | | **Variable EAS** | N | **Annual Lv Bal.** | | 22.00 | **FMLA Hrs** | 2033.67 |
| **Employee ID** | | | | | | | **Borrowed** | N | **Sick Lv Bal.** | | 00.00 | **FMLA Used** | 06.00 |
| **Employee Name** | | WIGGINS | | | N  T | | **Auto H/L** | N | **LWOP Lv Bal.** | | 00.00 | **SLDC Used** | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2014-10-1 | 2014-10-1 | 09.00 | 17.50 | 0.50 | N | SSMTWTF | | |

**Processed Clock Rings**

Saturday
     Base      05200: 010.12      05400: 006.50
EBR #

| 503-31 | BT | 04/18 | 23.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ __-__-__ | _/_ | 00.00 |
| | | | | | | | | __-__-__ | _/_ | 00.00 |
| 000-0000 | OL | 04/19 | 07.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01970766 | 04/20 | 21.63 |
| | | | | | | | | __-__-__ | _/_ | 00.00 |
| 000-0000 | IL | 04/19 | 07.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01970766 | 04/20 | 21.63 |
| | | | | | | | | __-__-__ | _/_ | 00.00 |
| 503-31 | ET | 04/19 | 10.12 | EDT | 12-0441 | 7650-00 | 000000 | _._ __-__-__ | _/_ | 00.00 |
| | | | | | | | | __-__-__ | _/_ | 00.00 |

Monday
     Base      05200: 008.08      05400: 005.58
EBR #

| 503-31 | BT | 04/20 | 23.92 | EDT | 12-0441 | 7650-00 | 000000 | _._ __-__-__ | _/_ | 00.00 |
| | | | | | | | | __-__-__ | _/_ | 00.00 |
| 000-0000 | OL | 04/21 | 05.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01970766 | 04/21 | 16.42 |
| | | | | | | | | __-__-__ | _/_ | 00.00 |
| 000-0000 | IL | 04/21 | 05.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01970766 | 04/21 | 16.42 |
| | | | | | | | | __-__-__ | _/_ | 00.00 |
| 503-31 | ET | 04/21 | 08.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ __-__-__ | _/_ | 00.00 |
| | | | | | | | | __-__-__ | _/_ | 00.00 |

Tuesday
     Base      05200: 008.08      05400: 007.08
EBR #

| 503-31 | BT | 04/21 | 22.42 | EDT | 12-0441 | 7650-00 | 000000 | _._ __-__-__ | _/_ | 00.00 |
| | | | | | | | | __-__-__ | _/_ | 00.00 |
| 000-0000 | OL | 04/22 | 03.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ 03729646 | 04/22 | 23.63 |
| | | | | | | | | __-__-__ | _/_ | 00.00 |
| 000-0000 | IL | 04/22 | 03.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ 03729646 | 04/22 | 23.63 |
| | | | | | | | | __-__-__ | _/_ | 00.00 |
| 503-31 | ET | 04/22 | 07.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ __-__-__ | _/_ | 00.00 |
| | | | | | | | | __-__-__ | _/_ | 00.00 |

Wednesday
     Base      05200: 009.21      05400: 007.08
EBR #

| 503-31 | BT | 04/22 | 22.42 | EDT | 12-0441 | 7650-00 | 000000 | _._ __-__-__ | _/_ | 00.00 |
| | | | | | | | | __-__-__ | _/_ | 00.00 |
| 000-0000 | OL | 04/23 | 05.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ 03729646 | 04/24 | 00.12 |
| | | | | | | | | __-__-__ | _/_ | 00.00 |
| 000-0000 | IL | 04/23 | 05.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ 03729646 | 04/24 | 00.12 |
| | | | | | | | | __-__-__ | _/_ | 00.00 |
| 503-31 | ET | 04/23 | 08.13 | EDT | 12-0441 | 7650-00 | 000000 | _._ __-__-__ | _/_ | 00.00 |
| | | | | | | | | __-__-__ | _/_ | 00.00 |

| UNITED STATES POSTAL SERVICE ® | | | | | | | | | | User ID: | F4X0D0 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Report:** | TAC500R3 v3.004 | | | **Restricted USPS T&A Information** | | | | | | **Date:** | 09/26/15 |
| **YrPPWk:** | 2013-06-1 to 2014-19-2 | | | **ATLANTA P&DC** | | | | | | **Time:** | 11:57 PM |
| **Fin. #:** | 12-0441 | | | **Employee Everything Report** | | | | | | **Page:** | 108 |

| **YrPPWk:** | 2014-10-1 | | | | Weekly | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Sub-Unit:** | 0000 | | | | | | | | |

| Pay Loc/Fin. Unit | 092 / 0000 | | | | Variable EAS | N | Annual Lv Bal. | | 22.00 | FMLA Hrs | 2033.67 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee ID | | | | | Borrowed | N | Sick Lv Bal. | | 00.00 | FMLA Used | 06.00 |
| Employee Name | | WIGGINS | | N  T | Auto H/L | N | LWOP Lv Bal. | | 00.00 | SLDC Used | 00.00 |

**Processed Clock Rings**

Thursday

| | Base | | | 05200: 010.68 | | 05300: 006.17 | | 05400: 007.08 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | |
| 503-31 | BT | 04/23 | 22.42 EDT | 12-0441 | 7650-00 | 000000 | _._  _._-_-____ | | _/_ | 00.00 | |
| | | | | | | | _._-_-____ | | _/_ | 00.00 | |
| 000-0000 | OT | 04/24 | 03.43 EDT | 12-0441 | 7650-00 | 000000 | ` 06.17 03729646 | | 04/25 | 00.53 | |
| | | | | | | | _._-_-____ | | _/_ | 00.00 | |
| 000-0000 | OT | 04/24 | 03.43 EDT | 12-0441 | 7650-00 | 000000 | 06.14 03729646 | | 04/25 | 00.52 | (W)Ring Deleted From PC |
| | | | | | | | | 03729646 | 04/25 | 00.53 | |
| 000-0000 | OL | 04/24 | 05.00 EDT | 12-0441 | 7650-00 | 000000 | _._ 03729646 | | 04/25 | 00.50 | |
| | | | | | | | _._-_-____ | | _/_ | 00.00 | |
| 000-0000 | IL | 04/24 | 05.50 EDT | 12-0441 | 7650-00 | 000000 | _._ 03729646 | | 04/25 | 00.50 | |
| | | | | | | | _._-_-____ | | _/_ | 00.00 | |
| 503-31 | ET | 04/24 | 09.60 EDT | 12-0441 | 7650-00 | 000000 | _._  _._-_-____ | | _/_ | 00.00 | |
| | | | | | | | _._-_-____ | | _/_ | 00.00 | |

Friday

| | Base | | | 05200: 008.08 | | 05300: 008.08 | | 05400: 007.08 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | |
| 000-0000 | OT | 04/24 | 22.42 EDT | 12-0441 | 7650-00 | 000000 | 08.08 03519888 | | 04/25 | 16.63 | |
| | | | | | | | _._-_-____ | | _/_ | 00.00 | |
| 503-31 | BT | 04/24 | 22.42 EDT | 12-0441 | 7650-00 | 000000 | _._  _._-_-____ | | _/_ | 00.00 | |
| | | | | | | | _._-_-____ | | _/_ | 00.00 | |
| 000-0000 | OL | 04/25 | 04.00 EDT | 12-0441 | 7650-00 | 000000 | _._ 03519888 | | 04/25 | 16.60 | |
| | | | | | | | _._-_-____ | | _/_ | 00.00 | |
| 000-0000 | IL | 04/25 | 04.50 EDT | 12-0441 | 7650-00 | 000000 | _._ 03519888 | | 04/25 | 16.60 | |
| | | | | | | | _._-_-____ | | _/_ | 00.00 | |
| 503-31 | ET | 04/25 | 07.00 EDT | 12-0441 | 7650-00 | 000000 | _._  _._-_-____ | | _/_ | 00.00 | |
| | | | | | | | _._-_-____ | | _/_ | 00.00 | |

Weekly Total

| Paid Hours : | Base | 052: 054.25 | 053: 014.25 | 054: 040.40 |
|---|---|---|---|---|
| TACS Hours : | Base | 052: 054.25 | 053: 014.25 | 054: 040.40 |

**Un-Processed Rings**

EBR#

Pg. 101

| **UNITED STATES POSTAL SERVICE ®** | | | | | | | | | User ID: | F4X0D0 |
|---|---|---|---|---|---|---|---|---|---|---|

**Report:** TAC500R3 v3.004 **Restricted USPS T&A Information** **Date:** 09/26/15
**YrPPWk:** 2013-06-1 to 2014-19-2 **ATLANTA P&DC** **Time:** 11:57 PM
**Fin. #:** 12-0441 **Employee Everything Report** **Page:** 109
**YrPPWk:** 2014-10-2 **Weekly**
**Sub-Unit:** 0000

| Pay Loc/Fin. Unit | 092 / 0000 | | | Variable EAS | N | Annual Lv Bal. | 27.00 | FMLA Hrs | 2046.77 |
|---|---|---|---|---|---|---|---|---|---|
| Employee ID | | | | Borrowed | N | Sick Lv Bal. | 00.00 | FMLA Used | 06.00 |
| Employee Name | WIGGINS | | N T | Auto H/L | N | LWOP Lv Bal. | 00.00 | SLDC Used | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch 1261 Amt. | Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2014-10-2 | 2014-10-2 | 09.00 | 17.50 | 0.50 | N | SSMTWTF | | |

**Processed Clock Rings**

Saturday
Base        05200: 011.00    05400: 005.58
EBR #
503-31   BT   04/26   00.42 EDT  12-0441  7650-00  000000   __.__  __-__-____   __/__   00.00
                                                             __-__-____   __/__   00.00
000-0000 OL   04/26   06.00 EDT  12-0441  7650-00  000000   __.__ 01970766   04/27   00.90
                                                             __-__-____   __/__   00.00
000-0000 IL   04/26   06.50 EDT  12-0441  7650-00  000000   __.__ 01970766   04/27   00.92
                                                             __-__-____   __/__   00.00
503-31   ET   04/26   11.92 EDT  12-0441  7650-00  000000   __.__  __-__-____   __/__   00.00
                                                             __-__-____   __/__   00.00

Tuesday
Base        05200: 009.59    05400: 005.58
EBR #
503-31   BT   04/29   00.42 EDT  12-0441  7650-00  000000   __.__  __-__-____   __/__   00.00
                                                             __-__-____   __/__   00.00
000-0000 OL   04/29   06.00 EDT  12-0441  7650-00  000000   __.__ 01970766   04/29   16.52
                                                             __-__-____   __/__   00.00
000-0000 IL   04/29   06.50 EDT  12-0441  7650-00  000000   __.__ 01970766   04/29   16.52
                                                             __-__-____   __/__   00.00
503-31   ET   04/29   10.51 EDT  12-0441  7650-00  000000   __.__  __-__-____   __/__   00.00
                                                             __-__-____   __/__   00.00

Wednesday
Base        05200: 009.31    05400: 005.58
EBR #
503-31   BT   04/30   00.42 EDT  12-0441  7650-00  000000   __.__  __-__-____   __/__   00.00
                                                             __-__-____   __/__   00.00
000-0000 OL   04/30   06.00 EDT  12-0441  7650-00  000000   __.__ 01970766   04/30   23.23
                                                             __-__-____   __/__   00.00
000-0000 IL   04/30   06.50 EDT  12-0441  7650-00  000000   __.__ 01970766   04/30   23.23
                                                             __-__-____   __/__   00.00
503-31   ET   04/30   10.23 EDT  12-0441  7650-00  000000   __.__  __-__-____   __/__   00.00
                                                             __-__-____   __/__   00.00

Thursday
Base        05200: 009.35    05400: 003.75
EBR #
503-31   BT   05/01   01.75 EDT  12-0441  7650-00  000000   __.__  __-__-____   __/__   00.00 (W)Ring Deleted From PC
                                                             03519888   05/01   15.72
503-31   BT   05/01   01.75 EDT  12-0441  7650-00  000000   __.__  __-__-____   __/__   00.00 (W)Ring Deleted From PC
                                                             XXX-XX-9999   05/01   00.90
000-0000 BT   05/01   01.75 EDT  12-0441  7650-00  000000   __.__ 03519888   05/01   15.80
                                                             __-__-____   __/__   00.00
000-0000 OL   05/01   05.00 EDT  12-0441  7650-00  000000   __.__ 03519888   05/01   15.80
                                                             __-__-____   __/__   00.00
000-0000 IL   05/01   05.50 EDT  12-0441  7650-00  000000   __.__ 03519888   05/01   15.82
                                                             __-__-____   __/__   00.00
503-31   ET   05/01   11.60 EDT  12-0441  7650-00  000000   __.__  __-__-____   __/__   00.00
                                                             __-__-____   __/__   00.00

**UNITED STATES**
**POSTAL SERVICE** ®

| | | | | |
|---|---|---|---|---|
| | | | **User ID:** | F4X0D0 |
| **Report:** | TAC500R3 v3.004 | **Restricted USPS T&A Information** | **Date:** | 09/26/15 |
| **YrPPWk:** | 2013-06-1 to 2014-19-2 | **ATLANTA P&DC** | **Time:** | 11:57 PM |
| **Fin. #:** | 12-0441 | **Employee Everything Report** | **Page:** | 110 |

**YrPPWk:** 2014-10-2          **Weekly**
**Sub-Unit:** 0000

| Pay Loc/Fin. Unit | 092 / 0000 | | | Variable EAS | N | Annual Lv Bal. | 27.00 | FMLA Hrs | 2046.77 |
|---|---|---|---|---|---|---|---|---|---|
| Employee ID | | | | Borrowed | N | Sick Lv Bal. | 00.00 | FMLA Used | 06.00 |
| Employee Name | WIGGINS | | N  T | Auto H/L | N | LWOP Lv Bal. | 00.00 | SLDC Used | 00.00 |

**Processed Clock Rings**

Friday

| | Base | | | 05200: 009.75 | 05300: 009.00 | | 05400: 003.75 | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | |
| 000-0000 | OT | 05/02 | 01.75 EDT | 12-0441 | 7650-00 | 000000 | 09.00 01970766 | 05/02 | 16.85 | |
| | | | | | | | _._ __-_____ | _/__ | 00.00 | |
| 503-31 | BT | 05/02 | 01.75 EDT | 12-0441 | 7650-00 | 000000 | _._ __-_____ | _/__ | 00.00 | (W)Ring Deleted From PC |
| | | | | | | | XXX-XX-9999 | 05/02 | 00.87 | |
| 503-31 | BT | 05/02 | 01.75 EDT | 12-0441 | 7650-00 | 000000 | _._ __-_____ | _/__ | 00.00 | |
| | | | | | | | _-_ | _/__ | 00.00 | |
| 000-0000 | OL | 05/02 | 05.00 EDT | 12-0441 | 7650-00 | 000000 | _._ 01970766 | 05/02 | 16.83 | |
| | | | | | | | _._ __-_____ | _/__ | 00.00 | |
| 000-0000 | IL | 05/02 | 05.50 EDT | 12-0441 | 7650-00 | 000000 | _._ 01970766 | 05/02 | 16.83 | |
| | | | | | | | _._ __-_____ | _/__ | 00.00 | |
| 503-31 | ET | 05/02 | 12.00 EDT | 12-0441 | 7650-00 | 000000 | _._ __-_____ | _/__ | 00.00 | |
| | | | | | | | _._ __-_____ | _/__ | 00.00 | |

Weekly Total

| Paid Hours : | Base | 052: 049.00 | 053: 009.00 | 054: 024.24 |
|---|---|---|---|---|
| TACS Hours : | Base | 052: 049.00 | 053: 009.00 | 054: 024.24 |

**Un-Processed Rings**

EBR#

**UNITED STATES POSTAL SERVICE ®**

| | | |
|---|---|---|
| **Report:** | TAC500R3 v3.004 | **Restricted USPS T&A Information** |
| **YrPPWk:** | 2013-06-1 to 2014-19-2 | **ATLANTA P&DC** |
| **Fin. #:** | 12-0441 | **Employee Everything Report** |

| User ID: | F4X0D0 |
|---|---|
| Date: | 09/26/15 |
| Time: | 11:57 PM |
| Page: | 111 |

| **YrPPWk:** | 2014-11-1 | | **Weekly** |
|---|---|---|---|
| **Sub-Unit:** | 0000 | | |

| Pay Loc/Fin. Unit | 092 / 0000 | | | | Variable EAS | N | Annual Lv Bal. | | 27.00 | FMLA Hrs | 2046.77 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee ID | | | | | Borrowed | N | Sick Lv Bal. | | 00.00 | FMLA Used | 06.00 |
| Employee Name | | WIGGINS | | N  T | Auto H/L | .N | LWOP Lv Bal. | | 00.00 | SLDC Used | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2014-11-1 | 2014-11-1 | 09.00 | 17.50 | 0.50 | N | SSMTWTF | | |

**Processed Clock Rings**

Saturday
| | Base | | | 05200: 009.13 | | 05400: 006.23 | |
|---|---|---|---|---|---|---|---|

EBR #
| 503-31 | BT | 05/02 | 23.77 | EDT | 12-0441 | 7650-00 | 000000 | _._ __.__ _._____ | __/__ | 00.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | __.__._ | __/__ | 00.00 |
| 000-0000 | OL | 05/03 | 07.00 | EDT | 12-0441 | 7650-00 | 000000 | _.__ 01970766 | 05/03 | 13.23 |
| | | | | | | | | __.__._ | __/__ | 00.00 |
| 000-0000 | IL | 05/03 | 07.50 | EDT | 12-0441 | 7650-00 | 000000 | _.__ 01970766 | 05/03 | 13.23 |
| | | | | | | | | __.__._ | __/__ | 00.00 |
| 503-31 | ET | 05/03 | 09.40 | EDT | 12-0441 | 7650-00 | 000000 | _._ __.__ _._____ | __/__ | 00.00 |
| | | | | | | | | __.__._ | __/__ | 00.00 |

Monday
| | Base | | | 05200: 008.04 | | 05400: 005.58 | |
|---|---|---|---|---|---|---|---|

EBR #
| 503-31 | BT | 05/05 | 00.42 | EDT | 12-0441 | 7650-00 | 000000 | _._ __.__ _._____ | __/__ | 00.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | __.__._ | __/__ | 00.00 |
| 000-0000 | OL | 05/05 | 06.00 | EDT | 12-0441 | 7650-00 | 000000 | _.__ 01970766 | 05/06 | 00.98 |
| | | | | | | | | __.__._ | __/__ | 00.00 |
| 000-0000 | IL | 05/05 | 06.50 | EDT | 12-0441 | 7650-00 | 000000 | _.__ 01970766 | 05/06 | 00.98 |
| | | | | | | | | __.__._ | __/__ | 00.00 |
| 503-31 | ET | 05/05 | 08.96 | EDT | 12-0441 | 7650-00 | 000000 | _._ __.__ _._____ | __/__ | 00.00 |
| | | | | | | | | __.__._ | __/__ | 00.00 |

Tuesday
| | Base | | | 05200: 009.43 | | 05400: 005.67 | |
|---|---|---|---|---|---|---|---|

EBR #
| 503-31 | BT | 05/06 | 00.33 | EDT | 12-0441 | 7650-00 | 000000 | _._ __.__ _._____ | __/__ | 00.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | __.__._ | __/__ | 00.00 |
| 000-0000 | OL | 05/06 | 06.00 | EDT | 12-0441 | 7650-00 | 000000 | _.__ 01970766 | 05/06 | 18.35 |
| | | | | | | | | __.__._ | __/__ | 00.00 |
| 000-0000 | IL | 05/06 | 06.50 | EDT | 12-0441 | 7650-00 | 000000 | _.__ 01970766 | 05/06 | 18.35 |
| | | | | | | | | __.__._ | __/__ | 00.00 |
| 503-31 | ET | 05/06 | 10.26 | EDT | 12-0441 | 7650-00 | 000000 | _._ __.__ _._____ | __/__ | 00.00 |
| | | | | | | | | __.__._ | __/__ | 00.00 |

Wednesday
| | Base | | | 05200: 010.27 | | 05400: 005.67 | |
|---|---|---|---|---|---|---|---|

EBR #
| 503-31 | BT | 05/07 | 00.33 | EDT | 12-0441 | 7650-00 | 000000 | _._ __.__ _._____ | __/__ | 00.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | __.__._ | __/__ | 00.00 |
| 000-0000 | OL | 05/07 | 06.00 | EDT | 12-0441 | 7650-00 | 000000 | _.__ 01970766 | 05/07 | 23.08 |
| | | | | | | | | __.__._ | __/__ | 00.00 |
| 000-0000 | IL | 05/07 | 06.50 | EDT | 12-0441 | 7650-00 | 000000 | _.__ 01970766 | 05/07 | 23.08 |
| | | | | | | | | __.__._ | __/__ | 00.00 |
| 503-31 | ET | 05/07 | 11.10 | EDT | 12-0441 | 7650-00 | 000000 | _._ __.__ _._____ | __/__ | 00.00 |
| | | | | | | | | __.__._ | __/__ | 00.00 |

| | UNITED STATES POSTAL SERVICE ® | | | | | | | | | User ID: | F4X0D0 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Report: | TAC500R3 v3.004 | | | | **Restricted USPS T&A Information** | | | | | Date: | 09/26/15 |
| YrPPWk: | 2013-06-1 to 2014-19-2 | | | | **ATLANTA P&DC** | | | | | Time: | 11:57 PM |
| Fin. #: | 12-0441 | | | | **Employee Everything Report** | | | | | Page: | 112 |

YrPPWk: 2014-11-1
Sub-Unit: 0000

| Pay Loc/Fin. Unit | 092 / 0000 | | | | **Variable EAS** | N | **Annual Lv Bal.** | | 27.00 | **FMLA Hrs** | 2046.77 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee ID | | | | | **Borrowed** | N | **Sick Lv Bal.** | | 00.00 | **FMLA Used** | 06.00 |
| Employee Name | WIGGINS | | N  T | | **Auto H/L** | N | **LWOP Lv Bal.** | | 00.00 | **SLDC Used** | 00.00 |

**Processed Clock Rings**

Friday

| | Base | | | 05200: 007.15 | | 05300: 004.02 | | 05400: 004.71 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | |
| 503-31 | BT | 05/09 | 00.79 | EDT | 12-0441 | 7650-00 | 000000 | __.__  __-__-__ | __/__ | 00.00 | |
| | | | | | | | | | __-__-__ | __/__ | 00.00 | |
| 000-0000 | OT | 05/09 | 04.42 | EDT | 12-0441 | 7650-00 | 000000 | 04.02 03519888 | 05/09 | 15.50 | |
| | | | | | | | | __-__-__ | __/__ | 00.00 | |
| 000-0000 | OL | 05/09 | 05.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__  03519888 | 05/09 | 15.50 | |
| | | | | | | | | __-__-__ | __/__ | 00.00 | |
| 000-0000 | IL | 05/09 | 05.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__  03519888 | 05/09 | 15.50 | |
| | | | | | | | | __-__-__ | __/__ | 00.00 | |
| 503-31 | ET | 05/09 | 08.44 | EDT | 12-0441 | 7650-00 | 000000 | __.__  __-__-__ | __/__ | 00.00 | |
| | | | | | | | | __-__-__ | __/__ | 00.00 | |

Weekly Total

| Paid Hours : | Base | 052: 044.02 | 053: 004.02 | 054: 027.86 |
|---|---|---|---|---|
| TACS Hours : | Base | 052: 044.02 | 053: 004.02 | 054: 027.86 |

**Un-Processed Rings**

EBR#

Pg. 105

**UNITED STATES POSTAL SERVICE ®**

| | |
|---|---|
| **Report:** TAC500R3 v3.004 | **User ID:** F4X0D0 |
| **YrPPWk:** 2013-06-1 to 2014-19-2 | **Date:** 09/26/15 |
| **Fin. #:** 12-0441 | **Time:** 11:57 PM |
| | **Page:** 113 |

**Restricted USPS T&A Information**
**ATLANTA P&DC**
**Employee Everything Report**

**YrPPWk:** 2014-11-2   **Weekly**
**Sub-Unit:** 0000

| Pay Loc/Fin. Unit | 092 / 0000 | | | | Variable EAS | N | Annual Lv Bal. | | 31.00 | FMLA Hrs | 2047.47 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee ID | | | | | Borrowed | N | Sick Lv Bal. | | 00.00 | FMLA Used | 06.00 |
| Employee Name | | WIGGINS | | N  T | Auto H/L | N | LWOP Lv Bal. | | 00.00 | SLDC Used | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch 1261 Amt. | Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2014-11-2 | 2014-11-2 | 09.00 | 17.50 | 0.50 | N | SSMTWTF | | |

### Processed Clock Rings

**Saturday**

Base          05200: 008.25    05400: 005.67

| EBR # | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 05/10 | 00.33 | EDT | 12-0441 | 7650-00 | 000000 | \_.\_ \_\_-\_\_-\_\_ | \_/\_ | 00.00 | | |
| | | | | | | | | | \_/\_ | 00.00 | | |
| 000-0000 | OL | 05/10 | 06.00 | EDT | 12-0441 | 7650-00 | 000000 | \_.\_ 01970766 | 05/14 | 00.25 | | |
| | | | | | | | | | \_/\_ | 00.00 | | |
| 000-0000 | IL | 05/10 | 06.50 | EDT | 12-0441 | 7650-00 | 000000 | \_.\_ 01970766 | 05/14 | 00.27 | | |
| | | | | | | | | | \_/\_ | 00.00 | | |
| 503-31 | ET | 05/10 | 09.08 | EDT | 12-0441 | 7650-00 | 000000 | \_.\_ \_\_-\_\_-\_\_ | \_/\_ | 00.00 | | |
| | | | | | | | | | \_/\_ | 00.00 | | |

**Sunday**

Base          05200: 007.12    05400: 006.58

| EBR # | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 05/10 | 23.42 | EDT | 12-0441 | 7650-00 | 000000 | \_.\_ \_\_-\_\_-\_\_ | \_/\_ | 00.00 | | |
| | | | | | | | | | \_/\_ | 00.00 | | |
| 000-0000 | OL | 05/11 | 06.00 | EDT | 12-0441 | 7650-00 | 000000 | \_.\_ 01970766 | 05/14 | 00.27 | | |
| | | | | | | | | | \_/\_ | 00.00 | | |
| 000-0000 | IL | 05/11 | 06.50 | EDT | 12-0441 | 7650-00 | 000000 | \_.\_ 01970766 | 05/14 | 00.27 | | |
| | | | | | | | | | \_/\_ | 00.00 | | |
| 503-31 | ET | 05/11 | 07.04 | EDT | 12-0441 | 7650-00 | 000000 | \_.\_ \_\_-\_\_-\_\_ | \_/\_ | 00.00 | | |
| | | | | | | | | | \_/\_ | 00.00 | | |

**Monday**

Base          05200: 005.50    05400: 005.00

| EBR # | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 05/12 | 01.00 | EDT | 12-0441 | 7650-00 | 000000 | \_.\_ \_\_-\_\_-\_\_ | \_/\_ | 00.00 | | |
| | | | | | | | | | \_/\_ | 00.00 | | |
| 503-31 | ET | 05/12 | 06.50 | EDT | 12-0441 | 7650-00 | 000000 | \_.\_ \_\_-\_\_-\_\_ | \_/\_ | 00.00 | | |
| | | | | | | | | | \_/\_ | 00.00 | | |

**Tuesday**

Base          05200: 010.20    05400: 005.67

| EBR # | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 05/13 | 00.33 | EDT | 12-0441 | 7650-00 | 000000 | \_.\_ \_\_-\_\_-\_\_ | \_/\_ | 00.00 | | |
| | | | | | | | | | \_/\_ | 00.00 | | |
| 000-0000 | OL | 05/13 | 06.00 | EDT | 12-0441 | 7650-00 | 000000 | \_.\_ 01970766 | 05/14 | 00.27 | | |
| | | | | | | | | | \_/\_ | 00.00 | | |
| 000-0000 | IL | 05/13 | 06.50 | EDT | 12-0441 | 7650-00 | 000000 | \_.\_ 01970766 | 05/14 | 00.28 | | |
| | | | | | | | | | \_/\_ | 00.00 | | |
| 503-31 | ET | 05/13 | 11.03 | EDT | 12-0441 | 7650-00 | 000000 | \_.\_ \_\_-\_\_-\_\_ | \_/\_ | 00.00 | | |
| | | | | | | | | | \_/\_ | 00.00 | | |

2 ot

**UNITED STATES POSTAL SERVICE ®**

| | | | |
|---|---|---|---|
| Report: | TAC500R3 v3.004 | **Restricted USPS T&A Information** | User ID: F4X0D0 |
| YrPPWk: | 2013-06-1 to 2014-19-2 | **ATLANTA P&DC** | Date: 09/26/15 |
| Fin. #: | 12-0441 | **Employee Everything Report** | Time: 11:57 PM |
| | | | Page: 114 |

YrPPWk: 2014-11-2  **Weekly**
Sub-Unit: 0000

| Pay Loc/Fin. Unit | 092 / 0000 | | Variable EAS | N | Annual Lv Bal. | 31.00 | FMLA Hrs | 2047.47 |
|---|---|---|---|---|---|---|---|---|
| Employee ID | ( | | Borrowed | N | Sick Lv Bal. | 00.00 | FMLA Used | 06.00 |
| Employee Name | WIGGINS | N T | Auto H/L | N | LWOP Lv Bal. | 00.00 | SLDC Used | 00.00 |

**Processed Clock Rings**

Wednesday

Base  05200: 008.16  05400: 005.50

EBR #

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 05/14 | 00.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ _ _-_-__ | | _/_ | 00.00 | |
| | | | | | | | | | | _/_ | 00.00 | |
| 000-0000 | OL | 05/14 | 06.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01970766 | | 05/14 | 15.30 | |
| | | | | | | | | | | _/_ | 00.00 | |
| 000-0000 | IL | 05/14 | 06.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01970766 | | 05/14 | 15.30 | |
| | | | | | | | | | | _/_ | 00.00 | |
| 503-31 | ET | 05/14 | 09.16 | EDT | 12-0441 | 7650-00 | 000000 | , _._ _ _-_-__ | | _/_ | 00.00 | |
| | | | | | | | | | | _/_ | 00.00 | |

Friday

Base  05200: 007.58  05300: 006.81  05400: 005.08

EBR #

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 05/16 | 00.92 | EDT | 12-0441 | 7650-00 | 000000 | _._ _ _-_-__ | | _/_ | 00.00 | |
| | | | | | | | | | | _/_ | 00.00 | |
| 000-0000 | OT | 05/16 | 02.69 | EDT | 12-0441 | 7650-00 | 000000 | 06.81 01970766 | | 05/16 | 15.90 | |
| | | | | | | | | | | _/_ | 00.00 | |
| 000-0000 | OL | 05/16 | 06.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01970766 | | 05/16 | 15.75 | |
| | | | | | | | | | | _/_ | 00.00 | |
| 000-0000 | IL | 05/16 | 06.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01970766 | | 05/16 | 15.75 | |
| | | | | | | | | | | _/_ | 00.00 | |
| 503-31 | ET | 05/16 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ _ _-_-__ | | _/_ | 00.00 | |
| | | | | | | | | | | _/_ | 00.00 | |
| 000-0000 | OT | 05/16 | 09.50 | EDT | 12-0441 | 7650-00 | 000000 | 02.00 03729646 | | 05/16 | 01.03 (W)Ring Deleted From PC |
| | | | | | | | | | 01970766 | | 05/16 | 15.90 | |

Weekly Total

| Paid Hours : | Base | 052: 046.81 | 053: 006.81 | 054: 033.50 |
|---|---|---|---|---|
| TACS Hours : | Base | 052: 046.81 | 053: 006.81 | 054: 033.50 |

**Un-Processed Rings**

EBR#

**UNITED STATES POSTAL SERVICE ®**

| | |
|---|---|
| User ID: | F4X0D0 |

| Report: | TAC500R3 v3.004 | **Restricted USPS T&A Information** | Date: | 09/26/15 |
|---|---|---|---|---|
| YrPPWk: | 2013-06-1 to 2014-19-2 | **ATLANTA P&DC** | Time: | 11:57 PM |
| Fin. #: | 12-0441 | **Employee Everything Report** | Page: | 115 |

| YrPPWk: | 2014-12-1 | | **Weekly** |
|---|---|---|---|
| Sub-Unit: | 0000 | | |

| Pay Loc/Fin. Unit | 092 / 0000 | | **Variable EAS** | N | **Annual Lv Bal.** | 31.00 | **FMLA Hrs** | 2047.47 |
|---|---|---|---|---|---|---|---|---|
| Employee ID | | | **Borrowed** | N | **Sick Lv Bal.** | 00.00 | **FMLA Used** | 06.00 |
| Employee Name | WIGGINS | N T | **Auto H/L** | N | **LWOP Lv Bal.** | 00.00 | **SLDC Used** | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2014-12-1 | 2014-12-1 | 09.00 | 17.50 | 0.50 | N | SSMTWTF | | |

**Processed Clock Rings** ✳ *Increase* 20.15

Saturday

| | Base | | 05200: 009.15 | 05400: 005.58 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | |
| 503-31 | BT | 05/16 | 23.92 | EDT | 12-0441 | 7650-00 | 000000 | _ _ _ _ _ _ | _ / _ | 00.00 |
| | | | | | | | | | | 00.00 |
| 000-0000 | OL | 05/17 | 04.00 | EDT | 12-0441 | 7650-00 | 000000 | 03519888 | 05/17 / _ | 18.35 |
| | | | | | | | | | | 00.00 |
| 000-0000 | IL | 05/17 | 04.50 | EDT | 12-0441 | 7650-00 | 000000 | 03519888 | 05/17 / _ | 18.35 |
| | | | | | | | | | | 00.00 |
| 503-31 | ET | 05/17 | 09.57 | EDT | 12-0441 | 7650-00 | 000000 | _ _ _ _ _ _ | _ / _ | 00.00 |
| | | | | | | | | | | 00.00 |

Monday

| | Base | | 05200: 009.74 | 05400: 005.58 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | |
| 503-31 | BT | 05/19 | 00.42 | EDT | 12-0441 | 7650-00 | 000000 | _ _ _ _ _ _ | _ / _ | 00.00 |
| | | | | | | | | | | 00.00 |
| 000-0000 | OL | 05/19 | 07.00 | EDT | 12-0441 | 7650-00 | 000000 | 01211722 | 05/19 / _ | 23.60 |
| | | | | | | | | | | 00.00 |
| 000-0000 | IL | 05/19 | 07.50 | EDT | 12-0441 | 7650-00 | 000000 | 01211722 | 05/19 / _ | 23.60 |
| | | | | | | | | | | 00.00 |
| 503-31 | ET | 05/19 | 10.66 | EDT | 12-0441 | 7650-00 | 000000 | _ _ _ _ _ _ | _ / _ | 00.00 |
| | | | | | | | | | | 00.00 |

Tuesday

| | Base | | 05200: 009.17 | 05400: 005.17 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | |
| 503-31 | BT | 05/20 | 00.33 | EDT | 12-0441 | 7650-00 | 000000 | _ _ _ _ _ _ | _ / _ | 00.00 |
| | | | | | | | | | | 00.00 |
| 000-0000 | OL | 05/20 | 05.00 | EDT | 12-0441 | 7650-00 | 000000 | 01211722 | 05/21 / _ | 00.72 |
| | | | | | | | | | | 00.00 |
| 000-0000 | IL | 05/20 | 05.50 | EDT | 12-0441 | 7650-00 | 000000 | 01211722 | 05/21 / _ | 00.72 |
| | | | | | | | | | | 00.00 |
| 503-31 | ET | 05/20 | 10.00 | EDT | 12-0441 | 7650-00 | 000000 | _ _ _ _ _ _ | _ / _ | 00.00 |
| | | | | | | | | | | 00.00 |

Wednesday

| | Base | | 05200: 008.41 | 05400: 005.58 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | |
| 503-31 | BT | 05/21 | 00.42 | EDT | 12-0441 | 7650-00 | 000000 | _ _ _ _ _ _ | _ / _ | 00.00 |
| | | | | | | | | | | 00.00 |
| 000-0000 | OL | 05/21 | 07.00 | EDT | 12-0441 | 7650-00 | 000000 | 01211722 | 05/22 / _ | 01.48 |
| | | | | | | | | | | 00.00 |
| 000-0000 | IL | 05/21 | 07.50 | EDT | 12-0441 | 7650-00 | 000000 | 01211722 | 05/22 / _ | 01.48 |
| | | | | | | | | | | 00.00 |
| 503-31 | ET | 05/21 | 09.33 | EDT | 12-0441 | 7650-00 | 000000 | _ _ _ _ _ _ | _ / _ | 00.00 |
| | | | | | | | | | | 00.00 |

| UNITED STATES POSTAL SERVICE ® | | | | | | | | | | User ID: F4X0D0 |
|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| **Report:** | TAC500R3 v3.004 | | **Restricted USPS T&A Information** | | **Date:** | 09/26/15 |
| **YrPPWk:** | 2013-06-1 to 2014-19-2 | | **.ATLANTA P&DC** | | **Time:** | 11:57 PM |
| **Fin. #:** | 12-0441 | | **Employee Everything Report** | | **Page:** | 116 |

**YrPPWk:** 2014-12-1          **Weekly**
**Sub-Unit:** 0000

| Pay Loc/Fin. Unit | 092 / 0000 | . | | Variable EAS | N | Annual Lv Bal. | 31.00 | FMLA Hrs | 2047.47 |
|---|---|---|---|---|---|---|---|---|---|
| Employee ID | | | | Borrowed | N | Sick Lv Bal. | 00.00 | FMLA Used | 06.00 |
| Employee Name | WIGGINS | | N  T | Auto H/L | N | LWOP Lv Bal. | 00.00 | SLDC Used | 00.00 |

**Processed Clock Rings**

Thursday

|  | Base | | | 05200: 009.23 | | 05300: 005.70 | | 05400: 005.50 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | | |
| 503-31 | BT | 05/22 | 00.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | __-__-__ | __/__ | 00.00 | |
| | | | | | | | | | __-__-__ | __/__ | 00.00 | |
| 000-0000 | OT | 05/22 | 04.53 | EDT | 12-0441 | 7650-00 | 000000 | 05.70 | 01211722 | 05/23 | 01.25 | |
| | | | | | | | | | __-__-__ | __/__ | 00.00 | |
| 000-0000 | OL | 05/22 | 07.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | 01970766 | 05/22 | 18.42 | |
| | | | | | | | | | __-__-__ | __/__ | 00.00 | |
| 000-0000 | IL | 05/22 | 07.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | 01970766 | 05/22 | 18.42 | |
| | | | | | | | | | __-__-__ | __/__ | 00.00 | |
| 503-31 | ET | 05/22 | 10.23 | EDT | 12-0441 | 7650-00 | 000000 | ,__.__ | __-__-__ | __/__ | 00.00 | |
| | | | | | | | | | __-__-__ | __/__ | 00.00 | |

Friday

|  | Base | | | 05200: 009.36 | | 05300: 009.36 | | 05400: 004.17 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | | |
| 503-31 | BT | 05/23 | 01.83 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | __-__-__ | __/__ | 00.00 | (W)Ring Deleted From PC |
| | | | | | | | | | 01211722 | 05/23 | 01.23 | |
| 000-0000 | OT | 05/23 | 01.83 | EDT | 12-0441 | 7650-00 | 000000 | 09.36 | 01970766 | 05/23 | 16.00 | |
| | | | | | | | | | __-__-__ | __/__ | 00.00 | |
| 503-31 | BT | 05/23 | 01.83 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | __-__-__ | __/__ | 00.00 | |
| | | | | | | | | | __-__-__ | __/__ | 00.00 | |
| 000-0000 | OL | 05/23 | 06.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | 01970766 | 05/23 | 15.98 | |
| | | | | | | | | | __-__-__ | __/__ | 00.00 | |
| 000-0000 | IL | 05/23 | 06.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | 01970766 | 05/23 | 15.98 | |
| | | | | | | | | | __-__-__ | __/__ | 00.00 | |
| 503-31 | ET | 05/23 | 11.69 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | __-__-__ | __/__ | 00.00 | |
| | | | | | | | | | __-__-__ | __/__ | 00.00 | |

Weekly Total

|  | | | | | | |
|---|---|---|---|---|---|---|
| Paid Hours : | Base | | 052: 055.06 | 053: 015.06 | 054: 031.58 |
| TACS Hours : | Base | | 052: 055.06 | 053: 015.06 | 054: 031.58 |

**Un-Processed Rings**

EBR#

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **UNITED STATES POSTAL SERVICE ®** | | | | | | | | User ID: | F4X0D0 | |
| Report: | TAC500R3 v3.004 | | | **Restricted USPS T&A Information** | | | | Date: | 09/26/15 | |
| YrPPWk: | 2013-06-1 to 2014-19-2 | | | **ATLANTA P&DC** | | | | Time: | 11:57 PM | |
| Fin. #: | 12-0441 | | | **Employee Everything Report** | | | | Page: | 117 | |

| YrPPWk: | 2014-12-2 | | | | Weekly | | |
|---|---|---|---|---|---|---|---|
| Sub-Unit: | 0000 | | | | | | |

| Pay Loc/Fin. Unit | 092 / 0000 | | | | Variable EAS | N | Annual Lv Bal. | | 37.00 | FMLA Hrs | 2072.82 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee ID | ( | | | | Borrowed | N | Sick Lv Bal. | | 00.00 | FMLA Used | 06.00 |
| Employee Name | WIGGINS | | | N  T | Auto H/L | N | LWOP Lv Bal. | | 00.00 | SLDC Used | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2014-12-2 | 2014-12-2 | 09.00 | 17.50 | 0.50 | N | SSMTWTF | | |

**Processed Clock Rings**

Saturday
| | Base | | | 05200: 008.01 | 05400: 005.50 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | | |
| 503-31 | BT | 05/24 | 00.50 | EDT | 12-0441 | 7650-00 | 000000 | | __.__ __-__-____ | __/__ | 00.00 | |
| | | | | | | | | | | __/__ | 00.00 | |
| 000-0000 | OL | 05/24 | 06.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 01211722 | 05/24 | __/__ | 08.50 | |
| | | | | | | | | | | __/__ | 00.00 | |
| 000-0000 | IL | 05/24 | 06.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 01211722 | 05/24 | __/__ | 08.52 | |
| | | | | | | | | | | __/__ | 00.00 | |
| 503-31 | ET | 05/24 | 09.01 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-____ | __/__ | 00.00 | |
| | | | | | | | | | | __/__ | 00.00 | |

Sunday
| | Base | | | 05200: 008.09 | 05400: 006.08 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | | |
| 503-31 | BT | 05/24 | 23.92 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-____ | __/__ | 00.00 | |
| | | | | | | | | | | __/__ | 00.00 | |
| 000-0000 | OL | 05/25 | 06.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 01970766 | 05/25 | __/__ | 12.77 | |
| | | | | | | | | | | __/__ | 00.00 | |
| 000-0000 | IL | 05/25 | 06.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 01970766 | 05/25 | __/__ | 12.77 | |
| | | | | | | | | | | __/__ | 00.00 | |
| 503-31 | ET | 05/25 | 08.51 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-____ | __/__ | 00.00 | |
| | | | | | | | | | | __/__ | 00.00 | |

Tuesday
| | Base | | | 05200: 010.34 | 05400: 005.67 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | | |
| 503-31 | BT | 05/27 | 00.33 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-____ | __/__ | 00.00 | |
| | | | | | | | | | | __/__ | 00.00 | |
| 000-0000 | OL | 05/27 | 06.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 03729646 | 05/27 | __/__ | 23.48 | |
| | | | | | | | | | | __/__ | 00.00 | |
| 000-0000 | IL | 05/27 | 06.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 03729646 | 05/27 | __/__ | 23.48 | |
| | | | | | | | | | | __/__ | 00.00 | |
| 503-31 | ET | 05/27 | 11.17 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-____ | __/__ | 00.00 | |
| | | | | | | | | | | __/__ | 00.00 | |

Wednesday
| | Base | | | 05200: 008.96 | 05400: 005.58 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | | |
| 503-31 | BT | 05/28 | 00.42 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-____ | __/__ | 00.00 | |
| | | | | | | | | | | __/__ | 00.00 | |
| 000-0000 | OL | 05/28 | 06.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 01970766 | 05/29 | __/__ | 00.03 | |
| | | | | | | | | | | __/__ | 00.00 | |
| 000-0000 | IL | 05/28 | 06.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 01970766 | 05/29 | __/__ | 00.03 | |
| | | | | | | | | | | __/__ | 00.00 | |
| 000-0000 | OT | 05/28 | 08.50 | EDT | 12-0441 | 7650-00 | 000000 | 04.00 03729646 | 05/28 | __/__ | 03.32 | |
| | | | | | | | | | | __/__ | 00.00 | |
| 503-31 | ET | 05/28 | 09.88 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-____ | __/__ | 00.00 | |
| | | | | | | | | | | __/__ | 00.00 | |

# UNITED STATES POSTAL SERVICE ®

| | |
|---|---|
| **Report:** TAC500R3 v3.004 | **User ID:** F4X0D0 |
| **YrPPWk:** 2013-06-1 to 2014-19-2 | **Date:** 09/26/15 |
| **Fin. #:** 12-0441 | **Time:** 11:57 PM |
| | **Page:** 118 |

**Restricted USPS T&A Information**
**ATLANTA P&DC**
**Employee Everything Report**

**YrPPWk:** 2014-12-2                                **Weekly**
**Sub-Unit:** 0000

| Pay Loc/Fin. Unit | 092 / 0000 | Variable EAS | N | Annual Lv Bal. | 37.00 | FMLA Hrs | 2072.82 |
|---|---|---|---|---|---|---|---|
| Employee ID | | Borrowed | N | Sick Lv Bal. | 00.00 | FMLA Used | 06.00 |
| Employee Name | WIGGINS | N  T | Auto H/L | N | LWOP Lv Bal. | 00.00 | SLDC Used | 00.00 |

## Processed Clock Rings

**Thursday**

Base          05200: 008.64      05300: 004.04      05400: 008.58

EBR #

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 05/28 | 20.92 | EDT | 12-0441 | 7650-00 | 000000 | _ _ . _ _ | _ _ - _ - _ | _ / _ | 00.00 | |
| | | | | | | | | | _ _ - _ - _ | _ / _ | 00.00 | |
| 000-0000 | OL | 05/29 | 03.00 | EDT | 12-0441 | 7650-00 | 000000 | _ _ . _ | 01211722 | 05/29 | 05.22 | |
| | | | | | | | | | | _ / _ | 00.00 | |
| 000-0000 | IL | 05/29 | 03.50 | EDT | 12-0441 | 7650-00 | 000000 | _ _ . _ | 01211722 | 05/29 | 05.22 | |
| | | | | | | | | | | _ / _ | 00.00 | |
| 000-0000 | OT | 05/29 | 05.42 | EDT | 12-0441 | 7650-00 | 000000 | 02.02 | 01211722 | 05/29 | 05.25 | (W)Ring Deleted From PC |
| | | | | | | | | | 01211722 | 05/29 | 05.32 | |
| 000-0000 | OT | 05/29 | 05.42 | EDT | 12-0441 | 7650-00 | 000000 | 04.04 | 01211722 | 05/29 | 05.32 | |
| | | | | | | | | | _ _ - _ - _ | _ / _ | 00.00 | |
| 503-31 | ET | 05/29 | 06.06 | EDT | 12-0441 | 7650-00 | 000000 | _ _ . _ _ | _ _ - _ - _ | _ / _ | 00.00 | |
| | | | | | | | | | _ _ - _ - _ | _ / _ | 00.00 | |

**Friday**

Base          05200: 012.17      05300: 012.17      05400: 008.67

EBR #

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 05/29 | 20.83 | EDT | 12-0441 | 7650-00 | 000000 | _ _ . _ | _ _ - _ - _ | _ / _ | 00.00 | |
| | | | | | | | | | _ _ - _ - _ | _ / _ | 00.00 | |
| 000-0000 | OL | 05/30 | 03.00 | EDT | 12-0441 | 7650-00 | 000000 | _ _ . _ | 03729646 | 05/31 | 00.78 | |
| | | | | | | | | | | _ / _ | 00.00 | |
| 000-0000 | IL | 05/30 | 03.50 | EDT | 12-0441 | 7650-00 | 000000 | _ _ . _ | 03729646 | 05/31 | 00.78 | |
| | | | | | | | | | | _ / _ | 00.00 | |
| 000-0000 | OT | 05/30 | 05.50 | EDT | 12-0441 | 7650-00 | 000000 | 12.17 | 03729646 | 05/31 | 00.82 | |
| | | | | | | | | | | _ / _ | 00.00 | |
| 000-0000 | OT | 05/30 | 05.50 | EDT | 12-0441 | 7650-00 | 000000 | 04.00 | 03729646 | 05/30 | 00.77 | (W)Ring Deleted From PC |
| | | | | | | | | | 03729646 | 05/31 | 00.80 | |
| 503-31 | ET | 05/30 | 09.50 | EDT | 12-0441 | 7650-00 | 000000 | _ _ . _ | _ _ - _ - _ | _ / _ | 00.00 | |
| | | | | | | | | | _ _ - _ - _ | _ / _ | 00.00 | |

Weekly Total

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Paid Hours : | Base | 043: 000.21 | 052: 056.21 | 053: 016.00 | 054: 040.08 | 057: 008.00 | 058: 008.00 |
| TACS Hours : | Base | 052: 056.21 | 053: 016.21 | 054: 040.08 | | | |

## Un-Processed Rings

EBR#

58



**UNITED STATES POSTAL SERVICE ®**

| | | |
|---|---|---|
| Report: | TAC500R3 v3.004 | **Restricted USPS T&A Information** |
| YrPPWk: | 2013-06-1 to 2014-19-2 | **ATLANTA P&DC** |
| Fin. #: | 12-0441 | **Employee Everything Report** |

User ID: F4X0D0
Date: 09/26/15
Time: 11:57 PM
Page: 119

YrPPWk: 2014-13-1
Sub-Unit: 0000

Weekly

| Pay Loc/Fin. Unit | 092 / 0000 | | | Variable EAS | N | Annual Lv Bal. | 37.00 | FMLA Hrs | 2072.82 |
|---|---|---|---|---|---|---|---|---|---|
| Employee ID | | | | Borrowed | N | Sick Lv Bal. | 00.00 | FMLA Used | 06.00 |
| Employee Name | WIGGINS | | N T | Auto H/L | N | LWOP Lv Bal. | 00.00 | SLDC Used | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2014-13-1 | 2014-13-1 | 09.00 | 17.50 | 0.50 | N | SSMTWTF | | |

**Processed Clock Rings**

Saturday
| | | | | | | Base | | | | 05200: 007.77 | 05400: 005.17 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

EBR #
| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 05/31 | 00.83 | EDT | 12-0441 | 7650-00 | 000000 | | | _._ __:__:__ | __/__ | 00.00 | |
| | | | | | | | | | | | __/__ | 00.00 | |
| 000-0000 | OL | 05/31 | 06.00 | EDT | 12-0441 | 7650-00 | 000000 | | _._ 01970766 | 05/31 | 14.03 | 00.00 | |
| | | | | | | | | | | | __/__ | 00.00 | |
| 000-0000 | IL | 05/31 | 06.50 | EDT | 12-0441 | 7650-00 | 000000 | | _._ 01970766 | 05/31 | 14.03 | 00.00 | |
| | | | | | | | | | | | __/__ | 00.00 | |
| 503-31 | ET | 05/31 | 09.10 | EDT | 12-0441 | 7650-00 | 000000 | | | _._ __:__:__ | __/__ | 00.00 | |
| | | | | | | | | | | | __/__ | 00.00 | |
| 000-0000 | OT | 05/31 | 09.50 | EDT | 12-0441 | 7650-00 | 000000 | 04.00 03729646 | 05/31 | 02.95 | 00.00 | |

Wednesday
| | | | | | | Base | | | | 05200: 007.03 | 05400: 003.50 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

EBR #
| 503-31 | BT | 06/04 | 02.00 | EDT | 12-0441 | 7650-00 | 000000 | | | _._ __:__:__ | __/__ | 00.00 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | __/__ | 00.00 | |
| 000-0000 | OL | 06/04 | 05.00 | EDT | 12-0441 | 7650-00 | 000000 | | _._ 01211722 | 06/04 | 08.72 | 00.00 | |
| | | | | | | | | | | | __/__ | 00.00 | |
| 000-0000 | IL | 06/04 | 05.50 | EDT | 12-0441 | 7650-00 | 000000 | | _._ 01211722 | 06/04 | 08.72 | 00.00 | |
| | | | | | | | | | | | __/__ | 00.00 | |
| 503-31 | ET | 06/04 | 09.53 | EDT | 12-0441 | 7650-00 | 000000 | | | _._ __:__:__ | __/__ | 00.00 | |
| | | | | | | | | | | | __/__ | 00.00 | |
| 000-0000 | OT | 06/04 | 10.50 | EDT | 12-0441 | 7650-00 | 000000 | 04.00 03729646 | 06/04 | 01.62 | (W)Ring Deleted From PC |
| | | | | | | | | | 01211722 | 06/04 | 08.72 | |

Thursday
| | | | | | | Base | | | | 05200: 008.14 | 05400: 003.58 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

EBR #
| 503-31 | BT | 06/05 | 01.92 | EDT | 12-0441 | 7650-00 | 000000 | | | _._ __:__:__ | __/__ | 00.00 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | __/__ | 00.00 | |
| 000-0000 | OL | 06/05 | 05.00 | EDT | 12-0441 | 7650-00 | 000000 | | _._ 01211722 | 06/06 | 02.80 | 00.00 | |
| | | | | | | | | | | | __/__ | 00.00 | |
| 000-0000 | IL | 06/05 | 05.50 | EDT | 12-0441 | 7650-00 | 000000 | | _._ 01211722 | 06/06 | 02.80 | 00.00 | |
| | | | | | | | | | | | __/__ | 00.00 | |
| 000-0000 | OT | 06/05 | 10.50 | EDT | 12-0441 | 7650-00 | 000000 | 04.00 03729646 | 06/05 | 02.10 | 00.00 | |
| | | | | | | | | | | | __/__ | 00.00 | |
| 503-31 | ET | 06/05 | 10.56 | EDT | 12-0441 | 7650-00 | 000000 | | | _._ __:__:__ | __/__ | 00.00 | |
| | | | | | | | | | | | __/__ | 00.00 | |

Friday
| | | | | | | Base | | | | 05200: 008.00 | 05400: 003.58 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

EBR #
| 503-31 | BT | 06/06 | 01.92 | EDT | 12-0441 | 7650-00 | 000000 | | | _._ __:__:__ | __/__ | 00.00 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | __/__ | 00.00 | |
| 000-0000 | OL | 06/06 | 05.00 | EDT | 12-0441 | 7650-00 | 000000 | | _._ 03519888 | 06/06 | 15.73 | 00.00 | |
| | | | | | | | | | | | __/__ | 00.00 | |
| 000-0000 | IL | 06/06 | 05.50 | EDT | 12-0441 | 7650-00 | 000000 | | _._ 03519888 | 06/06 | 15.73 | 00.00 | |
| | | | | | | | | | | | __/__ | 00.00 | |
| 503-31 | ET | 06/06 | 10.42 | EDT | 12-0441 | 7650-00 | 000000 | | | _._ __:__:__ | __/__ | 00.00 | |
| | | | | | | | | | | | __/__ | 00.00 | |

| | **UNITED STATES POSTAL SERVICE ®** | | | | | | | **User ID:** | F4X0D0 |
|---|---|---|---|---|---|---|---|---|---|
| **Report:** | TAC500R3 v3.004 | | | **Restricted USPS T&A Information** | | | | **Date:** | 09/26/15 |
| **YrPPWk:** | 2013-06-1 to 2014-19-2 | | | **ATLANTA P&DC** | | | | **Time:** | 11:57 PM |
| **Fin. #:** | 12-0441 | | | **Employee Everything Report** | | | | **Page:** | 120 |

| **YrPPWk:** | 2014-13-1 | | | | **Weekly** | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Sub-Unit:** | 0000 | | | | | | | | |

| **Pay Loc/Fin. Unit** | 092 / 0000 | | | **Variable EAS** | N | **Annual Lv Bal.** | 37.00 | **FMLA Hrs** | 2072.82 |
|---|---|---|---|---|---|---|---|---|---|
| **Employee ID** | | | | **Borrowed** | N | **Sick Lv Bal.** | 00.00 | **FMLA Used** | 06.00 |
| **Employee Name** | WIGGINS | N T | | **Auto H/L** | N | **LWOP Lv Bal.** | 00.00 | **SLDC Used** | 00.00 |

Weekly Total

| | | | | | |
|---|---|---|---|---|---|
| Paid Hours : | Base | 052: 030.94 | 054: 015.83 | 076: 009.06 | Not Paid |
| TACS Hours : | Base | 052: 030.94 | 054: 015.83 | 076: 009.06 | |

**Un-Processed Rings**

EBR#

| | **UNITED STATES POSTAL SERVICE ®** | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

**User ID:** F4X0D0

| Report: | TAC500R3 v3.004 | **Restricted USPS T&A Information** | **Date:** | 09/26/15 |
|---|---|---|---|---|
| YrPPWk: | 2013-06-1 to 2014-19-2 | **ATLANTA P&DC** | **Time:** | 11:57 PM |
| Fin. #: | 12-0441 | **Employee Everything Report** | **Page:** | 121 |

| YrPPWk: | 2014-13-2 | | Weekly |
|---|---|---|---|
| Sub-Unit: | 0000 | | |

| Pay Loc/Fin. Unit | 092 / 0000 | | **Variable EAS** | N | **Annual Lv Bal.** | | 41.00 | **FMLA Hrs** | 2059.42 |
|---|---|---|---|---|---|---|---|---|---|
| **Employee ID** | | | **Borrowed** | N | **Sick Lv Bal.** | | 00.00 | **FMLA Used** | 06.00 |
| **Employee Name** | WIGGINS | N  T | **Auto H/L** | N | **LWOP Lv Bal.** | | 00.00 | **SLDC Used** | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2014-13-2 | 2014-13-2 | 09.00 | 17.50 | 0.50 | N | SSMTWTF | | |

**Processed Clock Rings**

**Saturday**

| | Base | | | 05200: 008.09 | | 05400: 004.58 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

EBR #

| 503-31 | BT | 06/07 | 00.92 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-____ | __/__ | 00.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | __-__-____ | __/__ | 00.00 |
| 000-0000 | OL | 06/07 | 05.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 03519888 | 06/08 | 15.83 |
| | | | | | | | | __-__-____ | __/__ | 00.00 |
| 000-0000 | IL | 06/07 | 05.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 03519888 | 06/08 | 15.85 |
| | | | | | | | | __-__-____ | __/__ | 00.00 |
| 000-0000 | OT | 06/07 | 09.50 | EDT | 12-0441 | 7650-00 | 000000 | 04.00 03729646 | 06/07 | 02.63 |
| | | | | | | | | __-__-____ | __/__ | 00.00 |
| 503-31 | ET | 06/07 | 09.51 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-____ | __/__ | 00.00 |
| | | | | | | | | __-__-____ | __/__ | 00.00 |

**Monday**

| | Base | | | 05200: 008.26 | | 05400: 004.58 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

EBR #

| 503-31 | BT | 06/09 | 00.92 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-____ | __/__ | 00.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | __-__-____ | __/__ | 00.00 |
| 000-0000 | OL | 06/09 | 05.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 03519888 | 06/09 | 15.83 |
| | | | | | | | | __-__-____ | __/__ | 00.00 |
| 000-0000 | IL | 06/09 | 05.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 03519888 | 06/09 | 15.83 |
| | | | | | | | | __-__-____ | __/__ | 00.00 |
| 000-0000 | OT | 06/09 | 09.50 | EDT | 12-0441 | 7650-00 | 000000 | 04.00 03729646 | 06/09 | 01.93 |
| | | | | | | | | __-__-____ | __/__ | 00.00 |
| 503-31 | ET | 06/09 | 09.68 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-____ | __/__ | 00.00 |
| | | | | | | | | __-__-____ | __/__ | 00.00 |

**Tuesday**

| | Base | | | 05200: 008.53 | | 05400: 005.21 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

EBR #

| 503-31 | BT | 06/10 | 00.79 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-____ | __/__ | 00.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | __-__-____ | __/__ | 00.00 |
| 000-0000 | OL | 06/10 | 06.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 01970766 | 06/10 | 16.48 |
| | | | | | | | | __-__-____ | __/__ | 00.00 |
| 000-0000 | IL | 06/10 | 06.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 01970766 | 06/10 | 16.48 |
| | | | | | | | | __-__-____ | __/__ | 00.00 |
| 000-0000 | OT | 06/10 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | 04.00 03729646 | 06/10 | 01.55 |
| | | | | | | | | __-__-____ | __/__ | 00.00 |
| 503-31 | ET | 06/10 | 09.67 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-____ | __/__ | 00.00 (W)Ring Deleted From PC |
| | | | | | | | | 01970766 | 06/10 | 16.48 |
| 503-31 | ET | 06/10 | 09.82 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-____ | __/__ | 00.00 |
| | | | | | | | | __-__-____ | __/__ | 00.00 |

**UNITED STATES POSTAL SERVICE ®**

| | | |
|---|---|---|
| Report: | TAC500R3 v3.004 | |
| YrPPWk: | 2013-06-1 to 2014-19-2 | |
| Fin. #: | 12-0441 | |

**Restricted USPS T&A Information**
**ATLANTA P&DC**
**Employee Everything Report**

| | |
|---|---|
| User ID: | F4X0D0 |
| Date: | 09/26/15 |
| Time: | 11:57 PM |
| Page: | 122 |

| | |
|---|---|
| YrPPWk: | 2014-13-2 |
| Sub-Unit: | 0000 |

**Weekly**

| Pay Loc/Fin. Unit | 092 / 0000 | | | Variable EAS | N | Annual Lv Bal. | | 41.00 | FMLA Hrs | 2059.42 |
|---|---|---|---|---|---|---|---|---|---|---|
| Employee ID | | | | Borrowed | N | Sick Lv Bal. | | 00.00 | FMLA Used | 06.00 |
| Employee Name | WIGGINS | | N  T | Auto H/L | N | LWOP Lv Bal. | | 00.00 | SLDC Used | 00.00 |

**Processed Clock Rings**

**Wednesday**

Base  05200: 008.67  05400: 005.17

EBR #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 06/11 | 00.83 | EDT | 12-0441 | 7650-00 | 000000 | _._ __-_-__ | _/_ | 00.00 |
| | | | | | | | | | | 00.00 |
| 000-0000 | OL | 06/11 | 06.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01970766 | 06/11 | 23.77 |
| | | | | | | | | | _/_ | 00.00 |
| 000-0000 | IL | 06/11 | 06.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01970766 | 06/11 | 23.77 |
| | | | | | | | | | _/_ | 00.00 |
| 000-0000 | OT | 06/11 | 09.50 | EDT | 12-0441 | 7650-00 | 000000 | 04.00 03729646 | 06/11 | 00.80 |
| | | | | | | | | | _/_ | 00.00 |
| 503-31 | ET | 06/11 | 10.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ __-_-__ | _/_ | 00.00 |
| | | | | | | | | | _/_ | 00.00 |

**Thursday**

Base  05200: 008.22  05300: 001.77  05400: 005.08

EBR #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 06/12 | 00.92 | EDT | 12-0441 | 7650-00 | 000000 | _._ __-_-__ | _/_ | 00.00 |
| | | | | | | | | | | 00.00 |
| 000-0000 | OL | 06/12 | 06.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ 03519888 | 06/12 | 16.17 |
| | | | | | | | | | _/_ | 00.00 |
| 000-0000 | IL | 06/12 | 06.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ 03519888 | 06/12 | 16.17 |
| | | | | | | | | | _/_ | 00.00 |
| 000-0000 | OT | 06/12 | 07.87 | EDT | 12-0441 | 7650-00 | 000000 | 01.77 03519888 | 06/12 | 16.17 |
| | | | | | | | | | _/_ | 00.00 |
| 503-31 | ET | 06/12 | 09.64 | EDT | 12-0441 | 7650-00 | 000000 | _._ __-_-__ | _/_ | 00.00 |
| | | | | | | | | | _/_ | 00.00 |

**Friday**

Base  05200: 008.08  05300: 008.08  05400: 004.58

EBR #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 000-0000 | OT | 06/13 | 00.92 | EDT | 12-0441 | 7650-00 | 000000 | 08.08 03519888 | 06/13 | 17.62 |
| | | | | | | | | | _/_ | 00.00 |
| 503-31 | BT | 06/13 | 00.92 | EDT | 12-0441 | 7650-00 | 000000 | _._ __-_-__ | _/_ | 00.00 |
| | | | | | | | | | | 00.00 |
| 000-0000 | OL | 06/13 | 05.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ 03519888 | 06/13 | 17.62 |
| | | | | | | | | | _/_ | 00.00 |
| 000-0000 | IL | 06/13 | 05.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ 03519888 | 06/13 | 17.62 |
| | | | | | | | | | _/_ | 00.00 |
| 000-0000 | OT | 06/13 | 09.50 | EDT | 12-0441 | 7650-00 | 000000 | 04.00 03729646 | 06/13 | 04.28  (W)Ring Deleted From PC |
| | | | | | | | | | 03519888 | 06/13 | 17.62 |
| 503-31 | ET | 06/13 | 09.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ __-_-__ | _/_ | 00.00 |
| | | | | | | | | | _/_ | 00.00 |

**Weekly Total**

| | | | | | |
|---|---|---|---|---|---|
| Paid Hours : | Base | 052: 049.85 | 053: 009.85 | 054: 029.20 | Not Paid |
| TACS Hours : | Base | 052: 049.85 | 053: 009.85 | 054: 029.20 | |

**Un-Processed Rings**

EBR#

## UNITED STATES POSTAL SERVICE ®

**Restricted USPS T&A Information**
**ATLANTA P&DC**
**Employee Everything Report**

| | |
|---|---|
| User ID: | F4X0D0 |
| Date: | 09/26/15 |
| Time: | 11:57 PM |
| Page: | 123 |

| | |
|---|---|
| Report: | TAC500R3 v3.004 |
| YrPPwk: | 2013-06-1 to 2014-19-2 |
| Fin. #: | 12-0441 |
| YrPPWk: | 2014-14-1 |
| Sub-Unit: | 0000 |

Weekly

| Pay Loc/Fin. Unit | 092 / 0000 | | | Variable EAS | N | Annual Lv Bal. | 41.00 | FMLA Hrs | 2059.42 |
|---|---|---|---|---|---|---|---|---|---|
| Employee ID | ( | | | Borrowed | N | Sick Lv Bal. | 00.00 | FMLA Used | 06.00 |
| Employee Name | WIGGINS | | N  T | Auto H/L | N | LWOP Lv Bal. | 00.00 | SLDC Used | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2014-14-1 | 2014-14-1 | 09.00 | 17.50 | 0.50 | N | SSMTWTF | | |

### Processed Clock Rings

**Saturday**

| | Base | | | 05200: 007.67 | | 05400: 004.67 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

EBR #

| Job | | Date | | RSC | Route # | Oper | Fin. # | | Start | End | Amt. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 06/14 | 00.83 | EDT | 12-0441 | 7650-00 | 000000 | _._ __-_-__ | _/_ | 00.00 | |
| | | | | | | | | __-_-__ | _/_ | 00.00 | |
| 000-0000 | OL | 06/14 | 03.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ 03519888 | 06/14 | 16.70 | |
| | | | | | | | | __-_-__ | _/_ | 00.00 | |
| 000-0000 | IL | 06/14 | 03.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ 03519888 | 06/14 | 16.70 | |
| | | | | | | | | __-_-__ | _/_ | 00.00 | |
| 000-0000 | ET | 06/14 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ 03519888 | 06/14 | 16.70 | |
| | | | | | | | | __-_-__ | _/_ | 00.00 | |
| 000-0000 | OT | 06/14 | 09.50 | EDT | 12-0441 | 7650-00 | 000000 | 04.00 03729646 | 06/14 | 00.40 | |
| | | | | | | | | __-_-__ | _/_ | 00.00 | |

**Sunday**

| | Base | | | 05200: 008.05 | | 05400: 004.57 | ' | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

EBR #

| Job | | Date | | RSC | Route # | Oper | Fin. # | | Start | End | Amt. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 06/15 | 00.93 | EDT | 12-0441 | 7650-00 | 000000 | _._ __-_-__ | _/_ | 00.00 | |
| | | | | | | | | __-_-__ | _/_ | 00.00 | |
| 000-0000 | OL | 06/15 | 03.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ 03519888 | 06/15 | 15.82 | |
| | | | | | | | | __-_-__ | _/_ | 00.00 | |
| 000-0000 | IL | 06/15 | 03.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ 03519888 | 06/15 | 15.82 | |
| | | | | | | | | __-_-__ | _/_ | 00.00 | |
| 503-31 | ET | 06/15 | 09.48 | EDT | 12-0441 | 7650-00 | 000000 | _._ __-_-__ | _/_ | 00.00 | |
| | | | | | | | | __-_-__ | _/_ | 00.00 | |

**Monday**

| | Base | | | 05200: 008.19 | | 05400: 004.67 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

EBR #

| Job | | Date | | RSC | Route # | Oper | Fin. # | | Start | End | Amt. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 06/16 | 00.83 | EDT | 12-0441 | 7650-00 | 000000 | _._ __-_-__ | _/_ | 00.00 | |
| | | | | | | | | __-_-__ | _/_ | 00.00 | |
| 000-0000 | OL | 06/16 | 05.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ 03519888 | 06/16 | 17.02 | |
| | | | | | | | | __-_-__ | _/_ | 00.00 | |
| 000-0000 | IL | 06/16 | 05.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ 03519888 | 06/16 | 17.03 | |
| | | | | | | | | __-_-__ | _/_ | 00.00 | |
| 000-0000 | OT | 06/16 | 09.50 | EDT | 12-0441 | 7650-00 | 000000 | 04.00 03729646 | 06/16 | 03.38 | |
| | | | | | | | | __-_-__ | _/_ | 00.00 | |
| 503-31 | ET | 06/16 | 09.52 | EDT | 12-0441 | 7650-00 | 000000 | _._ __-_-__ | _/_ | 00.00 | |
| | | | | | | | | __-_-__ | _/_ | 00.00 | |

### Weekly Total

| Paid Hours : | Base | 052: 023.91 | 054: 013.91 | 076: 016.09 |
|---|---|---|---|---|
| TACS Hours : | Base | 052: 023.91 | 054: 013.91 | 076: 016.09 |

*Not paid*

### Un-Processed Rings

EBR#

| | **UNITED STATES POSTAL SERVICE ®** | | | | | | | | | | | | | | User ID: | F4X0D0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Report: | TAC500R3 v3.004 | | **Restricted USPS T&A Information** | Date: | 09/26/15 |
|---|---|---|---|---|---|
| YrPPWk: | 2013-06-1 to 2014-19-2 | | **ATLANTA P&DC** | Time: | 11:57 PM |
| Fin. #: | 12-0441 | | **Employee Everything Report** | Page: | 124 |

| YrPPWk: | 2014-14-2 | | | | | Weekly | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sub-Unit: | 0000 | | | | | | | | | | | | |

| Pay Loc/Fin. Unit | 092 / 0000 | | | **Variable EAS** | N | **Annual Lv Bal.** | | 36.00 | **FMLA Hrs** | 2050.04 |
|---|---|---|---|---|---|---|---|---|---|---|
| Employee ID | | | | **Borrowed** | N | **Sick Lv Bal.** | | 00.00 | **FMLA Used** | 06.00 |
| Employee Name | | WIGGINS | N  T | **Auto H/L** | N | **LWOP Lv Bal.** | | 00.00 | **SLDC Used** | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2014-14-2 | 2014-14-2 | 09.00 | 17.50 | 0.50 | N | SSMTWTF | | |

**Processed Clock Rings**

**Monday**

| | Base | | | 05500: 008.00 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

EBR #

| 888-8888 | 05500 | 08/23 | 01.00 | EDT | 12-0441 | 7650-00 | 000000 | 08.00 | 03519888 | 06/16 | 17.25 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | __-__-__ | _/_ | 00.00 |

**Tuesday**

| | Base | | | 05200: 008.14 | 05400: 004.62 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

EBR #

| 503-31 | BT | 06/24 | 01.38 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | __-__-__ | _/_ | 00.00 |
| | | | | | | | | | __-__-__ | _/_ | 00.00 |
| 000-0000 | OL | 06/24 | 06.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | 03729646 | 06/25 | 00.57 |
| | | | | | | | | | __-__-__ | _/_ | 00.00 |
| 000-0000 | IL | 06/24 | 06.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | 03729646 | 06/25 | 00.57 |
| | | | | | | | | | __-__-__ | _/_ | 00.00 |
| 503-31 | ET | 06/24 | 10.02 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | __-__-__ | _/_ | 00.00 |
| | | | | | | | | | __-__-__ | _/_ | 00.00 |

**Wednesday**

| | Base | | | 05200: 008.21 | 05400: 004.02 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

EBR #

| 503-31 | BT | 06/25 | 01.98 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | __-__-__ | _/_ | 00.00 |
| | | | | | | | | | __-__-__ | _/_ | 00.00 |
| 000-0000 | OL | 06/25 | 06.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | 03729646 | 06/26 | 01.35 |
| | | | | | | | | | __-__-__ | _/_ | 00.00 |
| 000-0000 | IL | 06/25 | 06.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | 03729646 | 06/26 | 01.35 |
| | | | | | | | | | __-__-__ | _/_ | 00.00 |
| 000-0000 | OT | 06/25 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | 04.00 | 03729646 | 06/26 | 01.35 |
| | | | | | | | | | __-__-__ | _/_ | 00.00 |
| 000-0000 | OT | 06/25 | 10.50 | EDT | 12-0441 | 7650-00 | 000000 | 04.00 | 03729646 | 06/25 | 01.33 (W)Ring Deleted From PC |
| | | | | | | | | | | 03729646 | 06/26 | 01.37 |
| 503-31 | ET | 06/25 | 10.69 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | __-__-__ | _/_ | 00.00 |
| | | | | | | | | | __-__-__ | _/_ | 00.00 |

**Thursday**

| | Base | | | 05200: 011.08 | 05400: 005.08 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

EBR #

| 503-31 | BT | 06/26 | 00.42 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | __-__-__ | _/_ | 00.00 |
| | | | | | | | | | __-__-__ | _/_ | 00.00 |
| 000-0000 | OL | 06/26 | 03.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | 03519888 | 06/26 | 17.37 |
| | | | | | | | | | __-__-__ | _/_ | 00.00 |
| 000-0000 | IL | 06/26 | 03.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | 03519888 | 06/26 | 17.37 |
| | | | | | | | | | __-__-__ | _/_ | 00.00 |
| 000-0000 | OT | 06/26 | 10.50 | EDT | 12-0441 | 7650-00 | 000000 | 04.00 | 03729646 | 06/26 | 01.37 |
| | | | | | | | | | __-__-__ | _/_ | 00.00 |
| 503-31 | ET | 06/26 | 12.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | __-__-__ | _/_ | 00.00 |
| | | | | | | | | | __-__-__ | _/_ | 00.00 |

**UNITED STATES POSTAL SERVICE** ®

| | | | |
|---|---|---|---|
| **Report:** | TAC500R3 v3.004 | **User ID:** | F4X0D0 |
| **YrPPWk:** | 2013-06-1 to 2014-19-2 | **Date:** | 09/26/15 |
| **Fin. #:** | 12-0441 | **Time:** | 11:57 PM |
| | | **Page:** | 125 |

**Restricted USPS T&A Information**
**ATLANTA P&DC**
**Employee Everything Report**

| | | | |
|---|---|---|---|
| **YrPPWk:** | 2014-14-2 | **Weekly** | |
| **Sub-Unit:** | 0000 | | |

| Pay Loc/Fin. Unit | 092 / 0000 | | Variable EAS | N | Annual Lv Bal. | 36.00 | FMLA Hrs | 2050.04 |
|---|---|---|---|---|---|---|---|---|
| Employee ID | | | Borrowed | N | Sick Lv Bal. | 00.00 | FMLA Used | 06.00 |
| Employee Name | WIGGINS | N T | Auto H/L | N | LWOP Lv Bal. | 00.00 | SLDC Used | 00.00 |

**Processed Clock Rings**

Friday

| | Base | | | 05200: 008.08 | | 05400: 004.58 | | 06300: 003.51 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EBR # | | | | | | | | | | | |
| 503-31 | BT | 06/27 | 00.92 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-____ | __/__ | 00.00 | |
| | | | | | | | | | __/__ | 00.00 | |
| 000-0000 | OL | 06/27 | 03.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 03519888 | 06/27 | 16.23 | |
| | | | | | | | | __-__-____ | __/__ | 00.00 | |
| 000-0000 | IL | 06/27 | 03.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 03519888 | 06/27 | 16.23 | |
| | | | | | | | | __-__-____ | __/__ | 00.00 | |
| 000-0000 | OT | 06/27 | 09.50 | EDT | 12-0441 | 7650-00 | 000000 | 04.00 03729646 | 06/27 | 01.50 | |
| | | | | | | | | __-__-____ | __/__ | 00.00 | |
| 503-31 | ET | 06/27 | 09.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ __-__-____ | __/__ | 00.00 | |
| | | | | | | | | __-__-____ | __/__ | 00.00 | |

Weekly Total

| | | | | | | |
|---|---|---|---|---|---|---|
| Paid Hours : | Base | 052: 035.51 | 054: 018.30 | 055: 008.00 | 063: 003.51 |
| TACS Hours : | Base | 052: 035.51 | 054: 018.30 | 055: 008.00 | 063: 003.51 |

**Un-Processed Rings**

EBR#

**UNITED STATES POSTAL SERVICE** ®

| | | | User ID: | F4X0D0 |
|---|---|---|---|---|
| Report: | TAC500R3 v3.004 | **Restricted USPS T&A Information** | Date: | 09/26/15 |
| YrPPWk: | 2013-06-1 to 2014-19-2 | **ATLANTA P&DC** | Time: | 11:57 PM |
| Fin. #: | 12-0441 | **Employee Everything Report** | Page: | 126 |

| YrPPWk: | 2014-15-1 | | Weekly |
|---|---|---|---|
| Sub-Unit: | 0000 | | |

| Pay Loc/Fin. Unit | 002 / 0000 | | Variable EAS | N | Annual Lv Bal. | | 36.00 | FMLA Hrs | 2050.04 |
|---|---|---|---|---|---|---|---|---|---|
| Employee ID | . . . . . . | | Borrowed | N | Sick Lv Bal. | | 00.00 | FMLA Used | 06.00 |
| Employee Name | WIGGINS | N  T | Auto H/L | N | LWOP Lv Bal. | | 00.00 | SLDC Used | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2014-15-1 | 2014-15-1 | 09.00 | 17.50 | 0.50 | N | SSMTWTF | | |

**Processed Clock Rings**

**Saturday**

| | Base | | 05200: 008.05 | | 05400: 005.00 |
|---|---|---|---|---|---|

EBR #

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 06/28 | 00.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ | _._ _._ | _/_ | 00.00 |
| | | | | | | | | | _._ _._ | _/_ | 00.00 |
| 000-0000 | OL | 06/28 | 03.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ | 03729646 | 06/29 | 01.85 |
| | | | | | | | | | _._ _._ | _/_ | 00.00 |
| 000-0000 | IL | 06/28 | 03.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ | 03729646 | 06/29 | 01.85 |
| | | | | | | | | | _._ _._ | _/_ | 00.00 |
| 000-0000 | OT | 06/28 | 09.00 | EDT | 12-0441 | 7650-00 | 000000 | 04.00 | 03729646 | 06/28 | 01.40 |
| | | | | | | | | | _._ _._ | _/_ | 00.00 |
| 503-31 | ET | 06/28 | 09.05 | EDT | 12-0441 | 7650-00 | 000000 | _._ | _._ _._ | _/_ | 00.00 |
| | | | | | | | | | _._ _._ | _/_ | 00.00 |

**Sunday**

| | Base | | 05200: 008.10 | | 05400: 004.68 |
|---|---|---|---|---|---|

EBR #

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 06/29 | 00.82 | EDT | 12-0441 | 7650-00 | 000000 | _._ | _._ _._ | _/_ | 00.00 |
| | | | | | | | | | _._ _._ | _/_ | 00.00 |
| 000-0000 | OL | 06/29 | 04.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ | 03729646 | 06/29 | 23.35 |
| | | | | | | | | | _._ _._ | _/_ | 00.00 |
| 000-0000 | IL | 06/29 | 04.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ | 03729646 | 06/29 | 23.35 |
| | | | | | | | | | _._ _._ | _/_ | 00.00 |
| 503-31 | ET | 06/29 | 09.42 | EDT | 12-0441 | 7650-00 | 000000 | _._ | _._ _._ | _/_ | 00.00 |
| | | | | | | | | | _._ _._ | _/_ | 00.00 |

**Monday**

| | Base | | 05200: 009.22 | | 05400: 004.57 |
|---|---|---|---|---|---|

EBR #

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 06/30 | 00.93 | EDT | 12-0441 | 7650-00 | 000000 | _._ | _._ _._ | _/_ | 00.00 |
| | | | | | | | | | _._ _._ | _/_ | 00.00 |
| 000-0000 | OL | 06/30 | 05.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ | 03729646 | 07/01 | 00.70 |
| | | | | | | | | | _._ _._ | _/_ | 00.00 |
| 000-0000 | IL | 06/30 | 05.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ | 03729646 | 07/01 | 00.70 |
| | | | | | | | | | _._ _._ | _/_ | 00.00 |
| 000-0000 | OT | 06/30 | 09.50 | EDT | 12-0441 | 7650-00 | 000000 | 04.00 | 03729646 | 06/30 | 01.37 |
| | | | | | | | | | _._ _._ | _/_ | 00.00 |
| 503-31 | ET | 06/30 | 10.65 | EDT | 12-0441 | 7650-00 | 000000 | _._ | _._ _._ | _/_ | 00.00 |
| | | | | | | | | | _._ _._ | _/_ | 00.00 |

**Tuesday**

| | Base | | 05200: 008.00 | | 05400: 005.08 |
|---|---|---|---|---|---|

EBR #

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 07/01 | 00.92 | EDT | 12-0441 | 7650-00 | 000000 | _._ | _._ _._ | _/_ | 00.00 |
| | | | | | | | | | _._ _._ | _/_ | 00.00 |
| 000-0000 | OL | 07/01 | 08.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ | 01970766 | 07/01 | 23.62 |
| | | | | | | | | | _._ _._ | _/_ | 00.00 |
| 000-0000 | IL | 07/01 | 06.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ | 01970766 | 07/01 | 23.62 |
| | | | | | | | | | _._ _._ | _/_ | 00.00 |
| 503-31 | ET | 07/01 | 09.42 | EDT | 12-0441 | 7650-00 | 000000 | _._ | _._ _._ | _/_ | 00.00 |
| | | | | | | | | | _._ _._ | _/_ | 00.00 |

**UNITED STATES POSTAL SERVICE ®**

| | | |
|---|---|---|
| | | User ID: F4X0D0 |
| Report: | TAC500R3 v3.004 | **Restricted USPS T&A Information** | Date: 09/26/15 |
| YrPPWk: | 2013-06-1 to 2014-19-2 | **ATLANTA P&DC** | Time: 11:57 PM |
| Fin. #: | 12-0441 | **Employee Everything Report** | Page: 127 |

| | |
|---|---|
| YrPPWk: | 2014-15-1 |
| Sub-Unit: | 0000 |

Weekly

| Pay Loc/Fin. Unit | 002 / 0000 | | | | Variable EAS | 'N | Annual Lv Bal. | 36.00 | FMLA Hrs | 2050.04 |
|---|---|---|---|---|---|---|---|---|---|---|
| Employee ID | L . . . | | | | Borrowed | N | Sick Lv Bal. | 00.00 | FMLA Used | 06.00 |
| Employee Name | | WIGGINS | | N T | Auto H/L | N | LWOP Lv Bal. | 00.00 | SLDC Used | 00.00 |

**Processed Clock Rings**

Thursday

|  | Base | | | 05200: 011.36 | | 05300: 004.73 | | 05400: 005.08 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

EBR #

| 503-31 | BT | 07/03 | 00.92 | EDT | 12-0441 | 7650-00 | 000000 | _._ _-_ | _/_ | 00.00 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | _-_ | _/_ | 00.00 | |
| 000-0000 | OL | 07/03 | 06.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ 03729646 | 07/04 | 00.47 | |
| | | | | | | | | _-_ | _/_ | 00.00 | |
| 000-0000 | IL | 07/03 | 06.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ 03729646 | 07/04 | 00.47 | |
| | | | | | | | | _-_ | _/_ | 00.00 | |
| 000-0000 | OT | 07/03 | 09.50 | EDT | 12-0441 | 7650-00 | 000000 | 04.00 03729646 | 07/03 | 01.78 | (W)Ring Deleted From PC |
| | | | | | | | | 03729646 | 07/04 | 00.48 | |
| 000-0000 | OT | 07/03 | 09.50 | EDT | 12-0441 | 7650-00 | 000000 | 04.73 03729646 | 07/04 | 00.48 | |
| | | | | | | | | _-_ | _/_ | 00.00 | |
| 503-31 | ET | 07/03 | 12.78 | EDT | 12-0441 | 7650-00 | 000000 | _._ _-_ | _/_ | 00.00 | |
| | | | | | | | | _-_ | _/_ | 00.00 | |

Weekly Total

| Paid Hours : | Base | 052: 044.73 | 053: 004.73 | 054: 024.41 | 057: 008.00 | 058: 008.00 |
|---|---|---|---|---|---|---|
| TACS Hours : | Base | 052: 044.73 | 053: 004.73 | 054: 024.41 | | |

**Un-Processed Rings**

EBR#

Pg. 120

**UNITED STATES POSTAL SERVICE** ®

| | | | |
|---|---|---|---|
| **Report:** | TAC500R3 v3.004 | **Restricted USPS T&A Information** | User ID: F4X0D0 |
| **YrPPWk:** | 2013-06-1 to 2014-19-2 | **ATLANTA P&DC** | Date: 09/26/15 |
| **Fin. #:** | 12-0441 | **Employee Everything Report** | Time: 11:57 PM |
| | | | Page: 128 |

| YrPPWk: | 2014-15-2 | Weekly |
|---|---|---|
| Sub-Unit: | 0000 | |

| Pay Loc/Fin. Unit | 092 / 0000 | | | Variable EAS | N | Annual Lv Bal. | | 41.00 | FMLA Hrs | 2048.81 |
|---|---|---|---|---|---|---|---|---|---|---|
| Employee ID | ι | | | Borrowed | N | Sick Lv Bal. | | 00.00 | FMLA Used | 06.00 |
| Employee Name | WIGGINS | | N  T | Auto H/L | N | LWOP Lv Bal. | | 00.00 | SLDC Used | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2014-15-2 | 2014-15-2 | 09.00 | 17.50 | 0.50 | N | SSMTWTF | | |

### Processed Clock Rings

**Saturday**

| | Base | | 05200: 008.06 | 05400: 005.14 |
|---|---|---|---|---|

EBR #

| Job | D/A | | | | Route # | Fin. # | | Start | End | |
|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 07/05 | 00.86 | EDT | 12-0441 | 7650-00 | 000000 | __.__ ___.___.____ | __/__ | 00.00 |
| | | | | | | | | ___.-___.-____ | __/__ | 00.00 |
| 000-0000 | OL | 07/05 | 06.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 01970766 | 07/05 | 22.00 |
| | | | | | | | | ___.-___.-____ | __/__ | 00.00 |
| 000-0000 | IL | 07/05 | 06.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 01970766 | 07/05 | 22.00 |
| | | | | | | | | ___.-___.-____ | __/__ | 00.00 |
| 503-31 | ET | 07/05 | 09.42 | EDT | 12-0441 | 7650-00 | 000000 | __.__ ___.___.____ | __/__ | 00.00 |
| | | | | | | | | ___.-___.-____ | __/__ | 00.00 |
| 000-0000 | OT | 07/05 | 09.50 | EDT | 12-0441 | 7650-00 | 000000 | 04.00 03729646 | 07/05 | 00.97 |
| | | | | | | | | ___.-___.-____ | __/__ | 00.00 |

**Sunday**

| | Base | | 05200: 008.08 | 05400: 006.83 |
|---|---|---|---|---|

EBR #

| Job | D/A | | | | Route # | Fin. # | | Start | End | |
|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 07/05 | 22.67 | EDT | 12-0441 | 7650-00 | 000000 | __.__ ___.___.____ | __/__ | 00.00 |
| | | | | | | | | ___.-___.-____ | __/__ | 00.00 |
| 000-0000 | OL | 07/06 | 05.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 01970766 | 07/06 | 20.78 |
| | | | | | | | | ___.-___.-____ | __/__ | 00.00 |
| 000-0000 | IL | 07/06 | 05.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 01970766 | 07/06 | 20.78 |
| | | | | | | | | ___.-___.-____ | __/__ | 00.00 |
| 503-31 | ET | 07/06 | 07.25 | EDT | 12-0441 | 7650-00 | 000000 | __.__ ___.___.____ | __/__ | 00.00 |
| | | | | | | | | ___.-___.-____ | __/__ | 00.00 |

**Monday**

| | Base | | 05200: 008.03 | 05400: 005.08 |
|---|---|---|---|---|

EBR #

| Job | D/A | | | | Route # | Fin. # | | Start | End | |
|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 07/07 | 00.92 | EDT | 12-0441 | 7650-00 | 000000 | __.__ ___.___.____ | __/__ | 00.00 |
| | | | | | | | | ___.-___.-____ | __/__ | 00.00 |
| 000-0000 | OL | 07/07 | 06.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 01970766 | 07/07 | 23.92 |
| | | | | | | | | ___.-___.-____ | __/__ | 00.00 |
| 000-0000 | IL | 07/07 | 06.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 01970766 | 07/07 | 23.93 |
| | | | | | | | | ___.-___.-____ | __/__ | 00.00 |
| 503-31 | ET | 07/07 | 09.45 | EDT | 12-0441 | 7650-00 | 000000 | __.__ ___.___.____ | __/__ | 00.00 |
| | | | | | | | | ___.-___.-____ | __/__ | 00.00 |
| 000-0000 | OT | 07/07 | 09.50 | EDT | 12-0441 | 7650-00 | 000000 | 04.00 03729646 | 07/07 | 01.60 |
| | | | | | | | | ___.-___.-____ | __/__ | 00.00 |

**Tuesday**

| | Base | | 05200: 008.08 | 05400: 005.08 |
|---|---|---|---|---|

EBR #

| Job | D/A | | | | Route # | Fin. # | | Start | End | |
|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 07/08 | 00.92 | EDT | 12-0441 | 7650-00 | 000000 | __.__ ___.___.____ | __/__ | 00.00 |
| | | | | | | | | ___.-___.-____ | __/__ | 00.00 |
| 000-0000 | OL | 07/08 | 06.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 03729646 | 07/08 | 23.77 |
| | | | | | | | | ___.-___.-____ | __/__ | 00.00 |
| 000-0000 | IL | 07/08 | 06.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ 03729646 | 07/08 | 23.77 |
| | | | | | | | | ___.-___.-____ | __/__ | 00.00 |
| 503-31 | ET | 07/08 | 09.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ ___.___.____ | __/__ | 00.00 |
| | | | | | | | | ___.-___.-____ | __/__ | 00.00 |
| 000-0000 | OT | 07/08 | 09.50 | EDT | 12-0441 | 7650-00 | 000000 | 04.00 03729646 | 07/08 | 02.47 |
| | | | | | | | | ___.-___.-____ | __/__ | 00.00 |

*Pg. 121*

| **UNITED STATES POSTAL SERVICE** ® | | | | | User ID: | F4X0D0 |
|---|---|---|---|---|---|---|
| Report: | TAC500R3 v3.004 | | **Restricted USPS T&A Information** | | Date: | 09/26/15 |
| YrPPWk: | 2013-06-1 to 2014-19-2 | | **ATLANTA P&DC** | | Time: | 11:57 PM |
| Fin. #: | 12-0441 | | **Employee Everything Report** | | Page: | 129 |

YrPPWk: 2014-15-2  
Sub-Unit: 0000  
**Weekly**

| Pay Loc/Fin. Unit | 092 / 0000 | | | Variable EAS | N | Annual Lv Bal. | 41.00 | FMLA Hrs | 2048.81 |
|---|---|---|---|---|---|---|---|---|---|
| Employee ID | | | | Borrowed | N | Sick Lv Bal. | 00.00 | FMLA Used | 06.00 |
| Employee Name | WIGGINS | | N  T | Auto H/L | N | LWOP Lv Bal. | 00.00 | SLDC Used | 00.00 |

**Processed Clock Rings**

Wednesday

Base        05200: 009.03      05300: 001.28      05400: 005.08

EBR #

| 503-31 | BT | 07/09 | 00.92 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | __.__-__-____ | __/__ | 00.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | __.__-__-____ | __/__ | 00.00 |
| 000-0000 | OL | 07/09 | 06.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | 01970766 | 07/10 | 00.85 |
| | | | | | | | | | __.__-__-____ | __/__ | 00.00 |
| 000-0000 | IL | 07/09 | 06.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | 01970766 | 07/10 | 00.85 |
| | | | | | | | | | __.__-__-____ | __/__ | 00.00 |
| 000-0000 | OT | 07/09 | 09.17 | EDT | 12-0441 | 7650-00 | 000000 | 01.28 | 01970766 | 07/10 | 00.87 |
| | | | | | | | | | __.__-__-____ | __/__ | 00.00 |
| 503-31 | ET | 07/09 | 10.45 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | __.__-__-____ | __/__ | 00.00 |
| | | | | | | | | | __.__-__-____ | __/__ | 00.00 |

Weekly Total

|  | | | | | |
|---|---|---|---|---|---|
| Paid Hours : | Base | 052: 041.28 | 053: 001.28 | 054: 027.21 |
| TACS Hours : | Base | 052: 041.28 | 053: 001.28 | 054: 027.21 |

**Un-Processed Rings**

EBR#

Pg. 122.

**UNITED STATES POSTAL SERVICE ®**

| | |
|---|---|
| **Report:** TAC500R3 v3.004 | User ID: F4X0D0 |
| **YrPPWk:** 2013-06-1 to 2014-19-2 | Date: 09/26/15 |
| **Fin. #:** 12-0441 | Time: 11:57 PM |
| | Page: 130 |

**Restricted USPS T&A Information**
**ATLANTA P&DC**
**Employee Everything Report**

**YrPPWk:** 2014-16-1
**Sub-Unit:** 0000
**Weekly**

| Pay Loc/Fin. Unit | 092 / 0000 | | Variable EAS | N | Annual Lv Bal. | 41.00 | FMLA Hrs | 2048.81 |
|---|---|---|---|---|---|---|---|---|
| Employee ID | | | Borrowed | N | Sick Lv Bal. | 00.00 | FMLA Used | 06.00 |
| Employee Name | WIGGINS | N  T | Auto H/L | N | LWOP Lv Bal. | 00.00 | SLDC Used | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2014-16-1 | 2014-16-1 | 09.00 | 17.50 | 0.50 | N | SSMTWTF | | |

**Processed Clock Rings**

Saturday
Base          05200: 010.38    05400: 004.58

| EBR # | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 07/12 | 00.92 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | __:__:__ | __/__ | 00.00 | | | |
| | | | | | | | | | __:__:__ | __/__ | 00.00 | | | |
| 000-0000 | OL | 07/12 | 03.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | 03519888 | 07/12 | 16.88 | | | |
| | | | | | | | | | __:__:__ | __/__ | 00.00 | | | |
| 000-0000 | IL | 07/12 | 03.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | 03519888 | 07/12 | 16.88 | | | |
| | | | | | | | | | __:__:__ | __/__ | 00.00 | | | |
| 000-0000 | OT | 07/12 | 09.50 | EDT | 12-0441 | 7650-00 | 000000 | 04.00 | 03729646 | 07/12 | 04.63 | | | |
| | | | | | | | | | __:__:__ | __/__ | 00.00 | | | |
| 503-31 | ET | 07/12 | 11.80 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | __:__:__ | __/__ | 00.00 | | | |
| | | | | | | | | | __:__:__ | __/__ | 00.00 | | | |

Monday
Base          05200: 010.12    05400: 004.58

| EBR # | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 07/14 | 00.92 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | __:__:__ | __/__ | 00.00 | | | |
| | | | | | | | | | __:__:__ | __/__ | 00.00 | | | |
| 000-0000 | OL | 07/14 | 03.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | 03519888 | 07/14 | 15.60 | | | |
| | | | | | | | | | __:__:__ | __/__ | 00.00 | | | |
| 000-0000 | IL | 07/14 | 03.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | 03519888 | 07/14 | 15.60 | | | |
| | | | | | | | | | __:__:__ | __/__ | 00.00 | | | |
| 000-0000 | OT | 07/14 | 09.50 | EDT | 12-0441 | 7650-00 | 000000 | 04.00 | 03729646 | 07/14 | 01.50 | | | |
| | | | | | | | | | __:__:__ | __/__ | 00.00 | | | |
| 503-31 | ET | 07/14 | 11.54 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | __:__:__ | __/__ | 00.00 | | | |
| | | | | | | | | | __:__:__ | __/__ | 00.00 | | | |

Tuesday
Base          05200: 009.19    05400: 005.15

| EBR # | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 07/15 | 00.85 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | __:__:__ | __/__ | 00.00 | | | |
| | | | | | | | | | __:__:__ | __/__ | 00.00 | | | |
| 000-0000 | OL | 07/15 | 06.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | 01970766 | 07/15 | 16.12 | | | |
| | | | | | | | | | __:__:__ | __/__ | 00.00 | | | |
| 000-0000 | IL | 07/15 | 06.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | 01970766 | 07/15 | 16.12 | | | |
| | | | | | | | | | __:__:__ | __/__ | 00.00 | | | |
| 000-0000 | OT | 07/15 | 09.50 | EDT | 12-0441 | 7650-00 | 000000 | 04.00 | 03729646 | 07/15 | 02.78 | | | |
| | | | | | | | | | __:__:__ | __/__ | 00.00 | | | |
| 503-31 | ET | 07/15 | 10.54 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | __:__:__ | __/__ | 00.00 | | | |
| | | | | | | | | | __:__:__ | __/__ | 00.00 | | | |

**UNITED STATES POSTAL SERVICE ®**

| | | | |
|---|---|---|---|
| | | | User ID: F4X0D0 |
| Report: | TAC500R3 v3.004 | **Restricted USPS T&A Information** | Date: 09/26/15 |
| YrPPWk: | 2013-06-1 to 2014-19-2 | **ATLANTA P&DC** | Time: 11:57 PM |
| Fin. #: | 12-0441 | **Employee Everything Report** | Page: 131 |

| YrPPWk: | 2014-16-1 | | | Weekly | | | | |
|---|---|---|---|---|---|---|---|---|
| Sub-Unit: | 0000 | | | | | | | |

| Pay Loc/Fin. Unit | 092 / 0000 | | | Variable EAS | N | Annual Lv Bal. | 41.00 | FMLA Hrs | 2048.81 |
|---|---|---|---|---|---|---|---|---|---|
| Employee ID | | | | Borrowed | N | Sick Lv Bal. | 00.00 | FMLA Used | 06.00 |
| Employee Name | WIGGINS | | N  T | Auto H/L | N | LWOP Lv Bal. | 00.00 | SLDC Used | 00.00 |

**Processed Clock Rings**

Wednesday

Base        05200: 008.13    05400: 005.08

EBR #

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 07/16 | 00.92 | EDT | 12-0441 | 7650-00 | 000000 | _._ __-_-___ | _/_ | 00.00 | |
| | | | | | | | | | _-_-_ | _/_ | 00.00 |
| 000-0000 | OL | 07/16 | 06.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ 03729646 | 07/16 | 23.22 | |
| | | | | | | | | | _-_-_ | _/_ | 00.00 |
| 000-0000 | IL | 07/16 | 06.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ 03729646 | 07/16 | 23.22 | |
| | | | | | | | | | _-_-_ | _/_ | 00.00 |
| 000-0000 | OT | 07/16 | 09.50 | EDT | 12-0441 | 7650-00 | 000000 | 04.00 03729646 | 07/16 | 02.83 | |
| | | | | | | | | | _-_-_ | _/_ | 00.00 |
| 503-31 | ET | 07/16 | 09.55 | EDT | 12-0441 | 7650-00 | 000000 | _._ __-_-___ | _/_ | 00.00 | |
| | | | | | | | | | _-_-_ | _/_ | 00.00 |

Thursday

Base        05200: 008.36    05300: 006.18    05400: 005.08

EBR #

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 07/17 | 00.92 | EDT | 12-0441 | 7650-00 | 000000 | _._ __-_-___ | _/_ | 00.00 | |
| | | | | | | | | | _-_-_ | _/_ | 00.00 |
| 000-0000 | OT | 07/17 | 03.78 | EDT | 12-0441 | 7650-00 | 000000 | 06.18 01211722 | 07/17 | 09.82 | |
| | | | | | | | | | _-_-_ | _/_ | 00.00 |
| 000-0000 | OL | 07/17 | 06.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01211722 | 07/17 | 09.72 | |
| | | | | | | | | | _-_-_ | _/_ | 00.00 |
| 000-0000 | IL | 07/17 | 06.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ 01211722 | 07/17 | 09.72 | |
| | | | | | | | | | _-_-_ | _/_ | 00.00 |
| 000-0000 | OT | 07/17 | 09.50 | EDT | 12-0441 | 7650-00 | 000000 | 04.00 03729646 | 07/17 | 01.48 (W)Ring Deleted From PC |
| | | | | | | | | | 01211722 | 07/17 | 09.77 |
| 503-31 | ET | 07/17 | 09.78 | EDT | 12-0441 | 7650-00 | 000000 | _._ __-_-___ | _/_ | 00.00 | |
| | | | | | | | | | _-_-_ | _/_ | 00.00 |

Friday

Base        05200: 008.60    05300: 008.60    05400: 004.58

EBR #

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 000-0000 | OT | 07/18 | 00.92 | EDT | 12-0441 | 7650-00 | 000000 | 09.00 03519888 | 07/18 | 17.13 (W)OT Trans > Hours Worked |
| | | | | | | | | | _-_-_ | _/_ | 00.00 |
| 503-31 | BT | 07/18 | 00.92 | EDT | 12-0441 | 7650-00 | 000000 | _._ __-_-___ | _/_ | 00.00 | |
| | | | | | | | | | _-_-_ | _/_ | 00.00 |
| 000-0000 | OL | 07/18 | 03.00 | EDT | 12-0441 | 7650-00 | 000000 | _._ 03519888 | 07/18 | 17.05 | |
| | | | | | | | | | _-_-_ | _/_ | 00.00 |
| 000-0000 | IL | 07/18 | 03.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ 03519888 | 07/18 | 17.05 | |
| | | | | | | | | | _-_-_ | _/_ | 00.00 |
| 000-0000 | OT | 07/18 | 09.50 | EDT | 12-0441 | 7650-00 | 000000 | 04.00 03729646 | 07/18 | 01.33 (W)Ring Deleted From PC |
| | | | | | | | | | 03519888 | 07/18 | 17.12 |
| 503-31 | ET | 07/18 | 10.02 | EDT | 12-0441 | 7650-00 | 000000 | _._ __-_-___ | _/_ | 00.00 | |
| | | | | | | | | | _-_-_ | _/_ | 00.00 |

Weekly Total

| Paid Hours : | Base | 052: 054.78 | 053: 014.78 | 054: 029.05 |
|---|---|---|---|---|
| TACS Hours : | Base | 052: 054.78 | 053: 014.78 | 054: 029.05 |

**Un-Processed Rings**

EBR#

Pg. 124



**UNITED STATES**
**POSTAL SERVICE ®**

| | | | |
|---|---|---|---|
| | | User ID: | F4X0D0 |
| Report: | TAC500R3 v3.004 | **Restricted USPS T&A Information** | Date: | 09/26/15 |
| YrPPWk: | 2013-06-1 to 2014-19-2 | **ATLANTA P&DC** | Time: | 11:57 PM |
| Fin. #: | 12-0441 | **Employee Everything Report** | Page: | 132 |

| YrPPWk: | 2014-16-2 | | Weekly | |
| Sub-Unit: | 0000 | | | |

| Pay Loc/Fin. Unit | 092 / 0000 | | **Variable EAS** | N | **Annual Lv Bal.** | 41.00 | **FMLA Hrs** | 2048.81 |
|---|---|---|---|---|---|---|---|---|
| Employee ID | ( | | **Borrowed** | N | **Sick Lv Bal.** | 00.00 | **FMLA Used** | 06.00 |
| Employee Name | WIGGINS | N  T | **Auto H/L** | N | **LWOP Lv Bal.** | 00.00 | **SLDC Used** | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2014-16-2 | 2014-16-2 | 09.00 | 17.50 | 0.50 | N | SSMTWTF | | |
| Temp | 23-6 | 3400 | 7660-00 | P0 | 08 | Y | N | 000000 | 12-0441 | 120441 | 2014-16-2 | 2014-16-2 | 03.00 | 09.50 | 0.50 | N | S--TWTF | | |

**Processed Clock Rings**

Saturday

| | Base | | 05200: 008.52 | 05400: 004.43 | |

EBR #

| 611-12 | BT | 07/19 | 01.57 | EDT | 12-0441 | 7650-00 | 000000 | _.__ __-__-____ | _/_ | 00.00 | (W)NonScheduled Begin Tour |
| | | | | | | | | __-__-____ | _/_ | 00.00 | |
| 000-0000 | OL | 07/19 | 06.00 | EDT | 12-0441 | 7660-00 | 000000 | __.__ 02429947 | 07/22 | 09.73 | |
| | | | | | | | | __-__-____ | _/_ | 00.00 | |
| 000-0000 | IL | 07/19 | 06.50 | EDT | 12-0441 | 7660-00 | 000000 | __.__ 02429947 | 07/22 | 09.73 | |
| | | | | | | | | __-__-____ | _/_ | 00.00 | |
| 611-12 | ET | 07/19 | 10.59 | EDT | 12-0441 | 7660-00 | 000000 | _.__ __-__-____ | _/_ | 00.00 | (W)NonScheduled End Tour |
| | | | | | | | | __-__-____ | _/_ | 00.00 | |

Monday

| | Base | | 05200: 010.37 | 05400: 004.55 | |

EBR #

| 611-12 | BT | 07/21 | 01.45 | EDT | 12-0441 | 7660-00 | 000000 | _.__ __-__-____ | _/_ | 00.00 | (W)NonScheduled Begin Tour |
| | | | | | | | | __-__-____ | _/_ | 00.00 | |
| 000-0000 | OL | 07/21 | 06.00 | EDT | 12-0441 | 7660-00 | 000000 | __.__ 02429947 | 07/21 | 11.45 | |
| | | | | | | | | __-__-____ | _/_ | 00.00 | |
| 000-0000 | IL | 07/21 | 06.50 | EDT | 12-0441 | 7660-00 | 000000 | __.__ 02429947 | 07/21 | 11.45 | |
| | | | | | | | | __-__-____ | _/_ | 00.00 | |
| 611-12 | ET | 07/21 | 12.32 | EDT | 12-0441 | 7660-00 | 000000 | _.__ __-__-____ | _/_ | 00.00 | (W)NonScheduled End Tour |
| | | | | | | | | __-__-____ | _/_ | 00.00 | |

Tuesday

| | Base | | 05200: 008.00 | 05400: 004.47 | |

EBR #

| 611-12 | BT | 07/22 | 01.53 | EDT | 12-0441 | 7660-00 | 000000 | _.__ __-__-____ | _/_ | 00.00 | (W)NonScheduled Begin Tour |
| | | | | | | | | __-__-____ | _/_ | 00.00 | |
| 000-0000 | OL | 07/22 | 06.00 | EDT | 12-0441 | 7660-00 | 000000 | __.__ 02429947 | 07/22 | 09.73 | |
| | | | | | | | | __-__-____ | _/_ | 00.00 | |
| 000-0000 | IL | 07/22 | 06.50 | EDT | 12-0441 | 7660-00 | 000000 | __.__ 02429947 | 07/22 | 09.73 | |
| | | | | | | | | __-__-____ | _/_ | 00.00 | |
| 611-12 | ET | 07/22 | 10.04 | EDT | 12-0441 | 7660-00 | 000000 | _.__ __-__-____ | _/_ | 00.00 | (W)NonScheduled End Tour |
| | | | | | | | | __-__-____ | _/_ | 00.00 | |

Wednesday

| | Base | | 05200: 008.00 | 05400: 004.03 | |

EBR #

| 611-12 | BT | 07/23 | 01.47 | EDT | 12-0441 | 7660-00 | 000000 | _.__ __-__-____ | _/_ | 00.00 | (W)NonScheduled Begin Tour |
| | | | | | | | | __-__-____ | _/_ | 00.00 | |
| 000-0000 | OL | 07/23 | 05.00 | EDT | 12-0441 | 7660-00 | 000000 | __.__ 02429947 | 07/23 | 10.77 | |
| | | | | | | | | __-__-____ | _/_ | 00.00 | |
| 000-0000 | IL | 07/23 | 05.50 | EDT | 12-0441 | 7660-00 | 000000 | __.__ 02429947 | 07/23 | 10.77 | |
| | | | | | | | | __-__-____ | _/_ | 00.00 | |
| 611-12 | ET | 07/23 | 10.00 | EDT | 12-0441 | 7660-00 | 000000 | _.__ __-__-____ | _/_ | 00.00 | (W)NonScheduled End Tour |
| | | | | | | | | __-__-____ | _/_ | 00.00 | |

$2 \cdot 0^{+}$

**UNITED STATES POSTAL SERVICE ®**

| | | | User ID: F4X0D0 |
|---|---|---|---|
| Report: | TAC500R3 v3.004 | **Restricted USPS T&A Information** | Date: 09/26/15 |
| YrPPWk: | 2013-06-1 to 2014-19-2 | **ATLANTA P&DC** | Time: 11:57 PM |
| Fin. #: | 12-0441 | **Employee Everything Report** | Page: 133 |

| YrPPWk: | 2014-16-2 | | Weekly |
|---|---|---|---|
| Sub-Unit: | 0000 | | |

| Pay Loc/Fin. Unit | 092 / 0000 | | | Variable EAS | N | Annual Lv Bal. | 41.00 | FMLA Hrs | 2048.81 |
|---|---|---|---|---|---|---|---|---|---|
| Employee ID | | | | Borrowed | N | Sick Lv Bal. | 00.00 | FMLA Used | 06.00 |
| Employee Name | WIGGINS | | N  T | Auto H/L | N | LWOP Lv Bal. | 00.00 | SLDC Used | 00.00 |

**Processed Clock Rings**

Thursday

Base          05200: 010.05     05300: 004.94     05400: 003.93

EBR #

| 611-12 | BT | 07/24 | 01.57 | EDT | 12-0441 | 7660-00 | 000000 | ___.__ ___-___-___ | __/__ | 00.00 (W)NonScheduled Begin Tour |
| | | | | | | | | ___-___-___ | __/__ | 00.00 |
| 000-0000 | OL | 07/24 | 05.00 | EDT | 12-0441 | 7660-00 | 000000 | ___.__ 02429947 | 07/24 | 11.20 |
| | | | | | | | | ___-___-___ | __/__ | 00.00 |
| 000-0000 | IL | 07/24 | 05.50 | EDT | 12-0441 | 7660-00 | 000000 | ___.__ 02429947 | 07/24 | 11.20 |
| | | | | | | | | ___-___-___ | __/__ | 00.00 |
| 000-0000 | OT | 07/24 | 12.12 | EDT | 12-0441 | 7660-00 | 000000 | 02.00 02429947 | 07/24 | 11.22 (W)Ring Deleted From PC |
| | | | | | | | | 02429947 | 07/24 | 11.22 |
| 000-0000 | OT | 07/24 | 12.12 | EDT | 12-0441 | 7660-00 | 000000 | 04.97 02429947 | 07/24 | 11.22 |
| | | | | | | | | ___-___-___ | __/__ | 00.00 |
| 611-12 | ET | 07/24 | 12.12 | EDT | 12-0441 | 7660-00 | 000000 | ___.__ ___-___-___ | __/__ | 00.00 (W)NonScheduled End Tour |
| | | | | | | | | ___-___-___ | __/__ | 00.00 |

Friday

Base          05200: 009.06     05300: 009.06     05400: 003.93

EBR #

| 611-12 | BT | 07/25 | 01.57 | EDT | 12-0441 | 7660-00 | 000000 | ___.__ ___-___-___ | __/__ | 00.00 (W)NonScheduled Begin Tour |
| | | | | | | | | ___-___-___ | __/__ | 00.00 |
| 611-12 | ET | 07/25 | 11.13 | EDT | 12-0441 | 7660-00 | 000000 | ___.__ ___-___-___ | __/__ | 00.00 (W)NonScheduled End Tour |
| | | | | | | | | ___-___-___ | __/__ | 00.00 |
| 000-0000 | OT | 07/25 | 11.13 | EDT | 12-0441 | 7660-00 | 000000 | 09.06 02216403 | 07/25 | 11.37 |
| | | | | | | | | ___-___-___ | __/__ | 00.00 |

Weekly Total

| Paid Hours : | Base | 052: 054.00 | 053: 014.00 | 054: 025.34 |
|---|---|---|---|---|
| TACS Hours : | Base | 052: 054.00 | 053: 014.00 | 054: 025.34 |

**Un-Processed Rings**

EBR#

*Pg. 126*

| UNITED STATES POSTAL SERVICE ® | | | | | | | | | | | | | | | User ID: | F4X0D0 |

**Report:** TAC500R3 v3.004
**YrPPWk:** 2013-06-1 to 2014-19-2
**Fin. #:** 12-0441

**Restricted USPS T&A Information**
**ATLANTA P&DC**
**Employee Everything Report**

**Date:** 09/26/15
**Time:** 11:57 PM
**Page:** 134

**YrPPWk:** 2014-17-1
**Sub-Unit:** 0000

**Weekly**

| Pay Loc/Fin. Unit | 092 / 0000 | | | | | Variable EAS | N | Annual Lv Bal. | | | 46.00 | FMLA Hrs | | 2059.41 |
| Employee ID | | | | | | Borrowed | N | Sick Lv Bal. | | | 00.00 | FMLA Used | | 06.00 |
| Employee Name | | WIGGINS | | | N  T | Auto H/L | N | LWOP Lv Bal. | | | 00.00 | SLDC Used | | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|-----|-----|-----|---------|-----|-----|-----|------|---------|--------|---------------|-----------------|---------------|------------|----------|------------|-----------|----------|-----|-----|
| Base | 83-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2014-17-1 | 2014-17-1 | 09.00 | 17.50 | 0.50 | N | SSMTWTF | | |
| Temp | 23-6 | 3400 | 7660-00 | P0 | 08 | Y | N | 000000 | 12-0441 | 120441 | 2014-17-1 | 2014-17-1 | 03.00 | 09.50 | 0.50 | N | S--TWTF | | |

**Processed Clock Rings**

**Saturday**

| | Base | | | 05200: 008.88 | | 05400: 003.99 | | | | | | |

EBR #

| 611-12 | BT | 07/26 | 01.51 | EDT | 12-0441 | 7660-00 | 000000 | __.__ __-__-____ __/__ | 00.00 (W)NonScheduled Begin Tour |
| | | | | | | | | __-__-____ __/__ | 00.00 |
| 611-12 | ET | 07/26 | 10.89 | EDT | 12-0441 | 7660-00 | 000000 | __.__ __-__-____ __/__ | 00.00 (W)NonScheduled End Tour |
| | | | | | | | | __-__-____ __/__ | 00.00 |

**Tuesday**

| | Base | | | 05200: 008.22 | | 05400: 003.88 | | | | | | |

EBR #

| 611-12 | BT | 07/29 | 01.62 | EDT | 12-0441 | 7660-00 | 000000 | __.__ __-__-____ __/__ | 00.00 (W)NonScheduled Begin Tour |
| | | | | | | | | __-__-____ __/__ | 00.00 |
| 611-12 | ET | 07/29 | 10.34 | EDT | 12-0441 | 7660-00 | 000000 | __.__ __-__-____ __/__ | 00.00 (W)NonScheduled End Tour |
| | | | | | | | | __-__-____ __/__ | 00.00 |

**Wednesday**

| | Base | | | 05200: 008.54 | | 05400: 003.91 | | | | | | |

EBR #

| 611-12 | BT | 07/30 | 01.59 | EDT | 12-0441 | 7660-00 | 000000 | __.__ __-__-____ __/__ | 00.00 (W)NonScheduled Begin Tour |
| | | | | | | | | __-__-____ __/__ | 00.00 |
| 611-12 | ET | 07/30 | 10.63 | EDT | 12-0441 | 7660-00 | 000000 | __.__ __-__-____ __/__ | 00.00 (W)NonScheduled End Tour |
| | | | | | | | | __-__-____ __/__ | 00.00 |

**Thursday**

| | Base | | | 05200: 011.24 | | 05400: 004.00 | | | | | | |

EBR #

| 611-12 | BT | 07/31 | 01.50 | EDT | 12-0441 | 7660-00 | 000000 | __.__ __-__-____ __/__ | 00.00 (W)NonScheduled Begin Tour |
| | | | | | | | | __-__-____ __/__ | 00.00 |
| 611-12 | ET | 07/31 | 13.24 | EDT | 12-0441 | 7660-00 | 000000 | __.__ __-__-____ __/__ | 00.00 (W)NonScheduled End Tour |
| | | | | | | | | __-__-____ __/__ | 00.00 |

**Friday**

| | Base | | | 05500: 006.00 | | 06300: 002.88 | | | | | | |

EBR #

| 888-8888 | 05500 | 08/01 | 03.00 | EDT | 12-0441 | 7660-00 | 000000 | 06.00 01857182 | 08/02 | 22.52 |
| | | | | | | | | __-__-____ __/__ | 00.00 |

**Weekly Total**

| Paid Hours : | Base | | 052: 036.88 | 054: 015.78 | 055: 006.00 | 063: 002.88 |
| TACS Hours : | Base | | 052: 036.88 | 054: 015.78 | 055: 006.00 | 063: 002.88 |

**Un-Processed Rings**

EBR#

pg. 127



**UNITED STATES POSTAL SERVICE ®**

| | | |
|---|---|---|
| Report: | TAC500R3 v3.004 | |
| YrPPWk: | 2013-06-1 to 2014-19-2 | |
| Fin. #: | 12-0441 | |

**Restricted USPS T&A Information**
**ATLANTA P&DC**
**Employee Everything Report**

User ID: F4X0D0
Date: 09/26/15
Time: 11:57 PM
Page: 135

YrPPWk: 2014-17-2
Sub-Unit: 0000

**Weekly**

| Pay Loc/Fin. Unit | 071 / 0000 | | | Variable EAS | N | Annual Lv Bal. | | 36.00 | FMLA Hrs | 2059.41 |
|---|---|---|---|---|---|---|---|---|---|---|
| Employee ID | ( | | | Borrowed | N | Sick Lv Bal. | | 00.00 | FMLA Used | 06.00 |
| Employee Name | | WIGGINS | N  T | Auto H/L | N | LWOP Lv Bal. | | 00.00 | SLDC Used | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch 1261 Amt. | Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 23-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2014-17-2 | 2014-17-2 | 03.00 | 09.50 | 0.50 | N | S--TWTF | | |
| Temp | 23-6 | 3400 | 7660-00 | P0 | 08 | Y | N | 000000 | 12-0441 | 120441 | 2014-17-2 | 2014-17-2 | 03.00 | 09.50 | 0.50 | N | S--TWTF | | |

**Processed Clock Rings**

Saturday
Base                05500: 006.00

EBR #
888-8888  05500 08/02   03.00 EDT  12-0441  7660-00  000000   06.00 01857182        08/02   22.52
                                                                     __-__-__   __/__   00.00

Tuesday
Base                04300: 001.04   05200: 011.04   05300: 002.00   05400: 004.38

EBR #
611-12    BT  08/05  01.12 EDT  12-0441  7660-00  000000   __-__ __-__-__   __/__   00.00 (W)NonScheduled Begin Tour
                                                           __-__-__   __/__   00.00
000-0000  OT  08/05  12.66 EDT  12-0441  7660-00  000000   03.04 02438117   08/10   09.63
                                                           __-__-__   __/__   00.00
611-12    ET  08/05  12.66 EDT  12-0441  7660-00  000000   __-__ __-__-__   __/__   00.00 (W)NonScheduled End Tour
                                                           __-__-__   __/__   00.00

Wednesday
Base                04300: 001.01   05200: 011.01   05300: 002.00   05400: 004.49

EBR #
611-12    BT  08/06  01.01 EDT  12-0441  7660-00  000000   __-__ __-__-__   __/__   00.00 (W)NonScheduled Begin Tour
                                                           __-__-__   __/__   00.00
611-12    ET  08/06  12.52 EDT  12-0441  7660-00  000000   __-__ __-__-__   __/__   00.00 (W)NonScheduled End Tour
                                                           __-__-__   __/__   00.00
000-0000  OT  08/06  12.52 EDT  12-0441  7660-00  000000   03.01 02438117   08/10   09.63
                                                           __-__-__   __/__   00.00

Thursday
Base                05200: 008.04   05300: 000.04   05400: 003.33

EBR #
611-12    BT  08/07  02.17 EDT  12-0441  7660-00  000000   __-__ __-__-__   __/__   00.00 (W)NonScheduled Begin Tour
                                                           __-__-__   __/__   00.00
000-0000  OT  08/07  10.71 EDT  12-0441  7660-00  000000   00.04 02438117   08/10   09.65
                                                           __-__-__   __/__   00.00
611-12    ET  08/07  10.71 EDT  12-0441  7660-00  000000   __-__ __-__-__   __/__   00.00 (W)NonScheduled End Tour
                                                           __-__-__   __/__   00.00

Friday
Base                04300: 000.02   05200: 010.02   05300: 002.00   05400: 004.50

EBR #
611-12    BT  08/08  01.00 EDT  12-0441  7660-00  000000   __-__ __-__-__   __/__   00.00 (W)NonScheduled Begin Tour
                                                           __-__-__   __/__   00.00
611-12    ET  08/08  11.52 EDT  12-0441  7660-00  000000   __-__ __-__-__   __/__   00.00 (W)NonScheduled End Tour
                                                           __-__-__   __/__   00.00
000-0000  OT  08/08  11.52 EDT  12-0441  7660-00  000000   02.02 02438117   08/10   09.65
                                                           __-__-__   __/__   00.00
000-0000  OT  08/08  11.52 EDT  12-0441  7660-00  000000   00.07 02429947   08/08   11.32
                                                           __-__-__   __/__   00.00

Weekly Total                    .

Paid Hours :   Base        043: 002.07   052: 040.11   053: 006.04   054: 016.70   055: 005.92   059: 000.08
                           076: 002.00

**UNITED STATES**
**POSTAL SERVICE ®**

| | | | | User ID: | F4X0D0 |
|---|---|---|---|---|---|
| Report: | TAC500R3 v3.004 | **Restricted USPS T&A Information** | | Date: | 09/26/15 |
| YrPPWk: | 2013-06-1 to 2014-19-2 | **ATLANTA P&DC** | | Time: | 11:57 PM |
| Fin. #: | 12-0441 | **Employee Everything Report** | | Page: | 136 |

| | | | |
|---|---|---|---|
| YrPPWk: | 2014-17-2 | | Weekly |
| Sub-Unit: | 0000 | | |

| Pay Loc/Fin. Unit | 071 / 0000 | | Variable EAS | N | Annual Lv Bal. | 36.00 | FMLA Hrs | 2059.41 |
|---|---|---|---|---|---|---|---|---|
| Employee ID | | | Borrowed | N | Sick Lv Bal. | 00.00 | FMLA Used | 06.00 |
| Employee Name | WIGGINS | N T | Auto H/L | N | LWOP Lv Bal. | 00.00 | SLDC Used | 00.00 |

TACS Hours :   Base        043: 002.07    052: 040.11    053: 006.04    054: 016.70    055: 006.00    076: 002.00

**Un-Processed Rings**

EBR#

*fg.129*

**UNITED STATES POSTAL SERVICE** ®

| | |
|---|---|
| **Report:** | TAC500R3 v3.004 |
| **YrPPWk:** | 2013-06-1 to 2014-19-2 |
| **Fin. #:** | 12-0441 |

**Restricted USPS T&A Information**
**ATLANTA P&DC**
**Employee Everything Report**

| | |
|---|---|
| **User ID:** | F4X0D0 |
| **Date:** | 09/26/15 |
| **Time:** | 11:57 PM |
| **Page:** | 137 |

**YrPPWk:** 2014-18-1
**Sub-Unit:** 0000

**Weekly**

| Pay Loc/Fin. Unit | 071 / 0000 | | | | **Variable EAS** | N | **Annual Lv Bal.** | | 01.00 | **FMLA Hrs** | 2044.66 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee ID | | | | | **Borrowed** | N | **Sick Lv Bal.** | | 53.00 | **FMLA Used** | 06.00 |
| Employee Name | | WIGGINS | | N  T | **Auto H/L** | `N | **LWOP Lv Bal.** | | 56.08 | **SLDC Used** | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Fin. # | Loaned Fin. # | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 23-5 | 3400 | 7650-00 | P0 | 08 | N | N | 000000 | 12-0441 | | 2014-18-1 | 2014-18-1 | 03.00 | 09.50 | 0.50 | N | SSMT--F | | |

**Processed Clock Rings**

| Saturday | | Schedule Chg (Base): | BT: 15.50 | OL: 20.25 | ET: 00.00 | Lunch: | 0.50 Mandatory: N | Day Off: N | Holiday: N |
|---|---|---|---|---|---|---|---|---|---|
| | Base | | 05200: 008.61 | 05300: 000.61 | 05400: 006.18 | | | | |

EBR #

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000-0000 | OT | 08/09 | 03.00 | EDT | 12-0441 | 7650-00 | 000000 | 08.51 | 02216403 | 08/16 | 06.55 | | (W)Ring Deleted From PC |
| | | | | | | | | | 02216403 | 08/16 | 06.55 | | |
| 503-31 | BT | 08/09 | 15.57 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | __-__-__ | __/__ | 00.00 | | |
| | | | | | | | | | __-__-__ | __/__ | 00.00 | | |
| 000-0000 | OL | 08/09 | 20.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | 02438117 | 08/10 | 10.63 | | |
| | | | | | | | | | __-__-__ | __/__ | 00.00 | | |
| 000-0000 | IL | 08/09 | 20.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | 02438117 | 08/10 | 10.63 | | |
| | | | | | | | | | __-__-__ | __/__ | 00.00 | | |
| 000-0000 | OT | 08/10 | 00.68 | EDT | 12-0441 | 7650-00 | 000000 | 00.65 | 02438117 | 08/10 | 10.63 | | |
| | | | | | | | | | __-__-__ | __/__ | 00.00 | | |
| 503-31 | ET | 08/10 | 00.68 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | __-__-__ | __/__ | 00.00 | | (W)NonScheduled End Tour |
| | | | | | | | | | __-__-__ | __/__ | 00.00 | | |

| Sunday | | Schedule Chg (Base): | BT: 15.50 | OL: 20.25 | ET: 00.00 | Lunch: | 0.50 Mandatory: N | Day Off: N | Holiday: N |
|---|---|---|---|---|---|---|---|---|---|
| | Base | | 05200: 008.76 | 05300: 000.76 | 05400: 006.68 | 07200: 008.00 | | | |

EBR #

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000-0000 | OT | 08/10 | 15.92 | EDT | 12-0441 | 7650-00 | 000000 | 08.76 | 02216403 | 08/11 | 01.83 | | |
| | | | | | | | | | __-__-__ | __/__ | 00.00 | | |
| 503-31 | BT | 08/10 | 15.92 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | __-__-__ | __/__ | 00.00 | | (W)NonScheduled Begin Tour |
| | | | | | | | | | __-__-__ | __/__ | 00.00 | | |
| 000-0000 | OL | 08/10 | 20.00 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | 02216403 | 08/11 | 01.82 | | |
| | | | | | | | | | __-__-__ | __/__ | 00.00 | | |
| 000-0000 | IL | 08/10 | 20.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | 02216403 | 08/11 | 01.82 | | |
| | | | | | | | | | __-__-__ | __/__ | 00.00 | | |
| 503-31 | ET | 08/11 | 01.18 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | __-__-__ | __/__ | 00.00 | | (W)NonScheduled End Tour |
| | | | | | | | | | __-__-__ | __/__ | 00.00 | | |

| Monday | | Schedule Chg (Base): | BT: 15.50 | OL: 20.25 | ET: 00.00 | Lunch: | 0.50 Mandatory: N | Day Off: N | Holiday: N |
|---|---|---|---|---|---|---|---|---|---|
| | Base | | 05200: 008.57 | 05300: 000.57 | 05400: 006.00 | | | | |

EBR #

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 08/11 | 15.43 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | __-__-__ | __/__ | 00.00 | | |
| | | | | | | | | | __-__-__ | __/__ | 00.00 | | |
| 000-0000 | OT | 08/11 | 15.90 | EDT | 12-0441 | 7650-00 | 000000 | 08.76 | 02216403 | 08/11 | 01.83 | | (W)Ring Deleted From PC |
| | | | | | | | | | 02216403 | 08/11 | 01.83 | | |
| 000-0000 | OT | 08/12 | 00.50 | EDT | 12-0441 | 7650-00 | 000000 | 00.60 | 02429947 | 08/12 | 12.53 | | |
| | | | | | | | | | __-__-__ | __/__ | 00.00 | | |
| 503-31 | ET | 08/12 | 00.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | __-__-__ | __/__ | 00.00 | | (W)NonScheduled End Tour |
| | | | | | | | | | __-__-__ | __/__ | 00.00 | | |

| Tuesday | | Schedule Chg (Base): | BT: 15.50 | OL: 20.25 | ET: 00.00 | Lunch: | 0.50 Mandatory: N | Day Off: N | Holiday: N |
|---|---|---|---|---|---|---|---|---|---|
| | Base | | 05200: 008.53 | 05300: 000.53 | 05400: 006.00 | | | | |

EBR #

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503-31 | BT | 08/12 | 15.47 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | __-__-__ | __/__ | 00.00 | | |
| | | | | | | | | | __-__-__ | __/__ | 00.00 | | |
| 503-31 | ET | 08/13 | 00.50 | EDT | 12-0441 | 7650-00 | 000000 | __.__ | __-__-__ | __/__ | 00.00 | | (W)NonScheduled End Tour |
| | | | | | | | | | __-__-__ | __/__ | 00.00 | | |
| 000-0000 | OT | 08/13 | 00.50 | EDT | 12-0441 | 7650-00 | 000000 | 00.53 | 02828014 | 08/12 | 23.60 | | |
| | | | | | | | | | __-__-__ | __/__ | 00.00 | | |

**UNITED STATES POSTAL SERVICE ®**

| | | | User ID: | F4X0D0 |
|---|---|---|---|---|
| Report: | TAC500R3 v3.004 | **Restricted USPS T&A Information** | Date: | 09/26/15 |
| YrPPWk: | 2013-06-1 to 2014-19-2 | **ATLANTA P&DC** | Time: | 11:57 PM |
| Fin. #: | 12-0441 | **Employee Everything Report** | Page: | 138 |

YrPPWk:   2014-18-1
Sub-Unit:   0000                                                    **Weekly**

| Pay Loc/Fin. Unit | 071 / 0000 | | **Variable EAS** | N | **Annual Lv Bal.** | 01.00 | **FMLA Hrs** | 2044.66 |
|---|---|---|---|---|---|---|---|---|
| Employee ID | | | **Borrowed** | N | **Sick Lv Bal.** | 53.00 | **FMLA Used** | 06.00 |
| Employee Name | WIGGINS | N  T | **Auto H/L** | N | **LWOP Lv Bal.** | 56.08 | **SLDC Used** | 00.00 |

**Processed Clock Rings**

| Thursday | | Schedule Chg (Base): | | BT: 15.50 | | OL: 20.25 | ET: 00.00 | Lunch: | | 0.50 Mandatory: N | Day Off: Y | Holiday: N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Base | | 04300: 000.17 | | 05200: 008.17 | | 05300: 008.00 | 05400: 005.00 | | | | |

EBR #

| 000-0000 | OT | 08/14 | 14.83 | EDT | 12-0441 | 7650-00 | 000000 | 08.17 02429947 | 08/15 | 12.37 | |
| | | | | | | | | _._ __-_-___ | _/_ | 00.00 | |
| 503-31 | BT | 08/14 | 14.83 | EDT | 12-0441 | 7650-00 | 000000 | _._ __-_-___ | _/_ | 00.00 | (W)NonScheduled Begin Tour |
| | | | | | | | | _._ __-_-___ | _/_ | 00.00 | |
| 503-31 | ET | 08/14 | 23.50 | EDT | 12-0441 | 7650-00 | 000000 | _._ __-_-___ | _/_ | 00.00 | (W)NonScheduled End Tour |
| | | | | | | | | _._ __-_-___ | _/_ | 00.00 | |

| Friday | | Schedule Chg (Base): | | BT: 15.50 | | OL: 20.25 | ET: 00.00 | Lunch: | | 0.50 Mandatory: N | Day Off: N | Holiday: N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Base | | 04300: 000.51 | | 05200: 008.51 | | 05400: 005.54 | | | | | |

EBR #

| 000-0000 | OT | 08/15 | 03.00 | EDT | 12-0441 | 7650-00 | 000000 | 08.51 02216403 | 08/16 | 06.55 | |
| | | | | | | | | _._ __-_-___ | _/_ | 00.00 | |
| 503-31 | BT | 08/15 | 15.03 | EDT | 12-0441 | 7650-00 | 000000 | _._ __-_-___ | _/_ | 00.00 | (W)NonScheduled Begin Tour |
| | | | | | | | | _._ __-_-___ | _/_ | 00.00 | |
| 503-31 | ET | 08/16 | 00.04 | EDT | 12-0441 | 7650-00 | 000000 | _._ __-_-___ | _/_ | 00.00 | |
| | | | | | | | | _._ __-_-___ | _/_ | 00.00 | |

**Weekly Total**

| Paid Hours : | Base | 043: 000.68 | 052: 051.15 | 053: 010.47 | 054: 035.40 | 072: 008.00 |
|---|---|---|---|---|---|---|
| TACS Hours : | Base | 043: 000.68 | 052: 051.15 | 053: 010.47 | 054: 035.40 | 072: 008.00 |

**Un-Processed Rings**

EBR#

# (EXHIBIT J)

# COLLECTIVE BARGAINING AGREEMENT

Between
**American Postal Workers Union, AFL-CIO**

And
**U.S. Postal Service**

**November 21, 2010 May 20, 2015**



# Table of Contents

| | | |
|---|---|---|
| Preamble | . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 |
| Article 1 | Union Recognition . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 |
| Article 2 | Non-Discrimination And Civil Rights . . . . . . . . . . . . . | 5 |
| Article 3 | Management Rights . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 |
| Article 4 | Technological And Mechanization Changes . . . . . . . . | 7 |
| Article 5 | Prohibition Of Unilateral Action . . . . . . . . . . . . . . . . . | 9 |
| Article 6 | No Layoffs Or Reduction In Force . . . . . . . . . . . . . . . | 9 |
| Article 7 | Employee Classification . . . . . . . . . . . . . . . . . . . . . . . | 19 |
| Article 8 | Hours Of Work . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 25 |
| Article 9 | Salaries And Wages . . . . . . . . . . . . . . . . . . . . . . . . . . | 30 |
| Article 10 | Leave . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 38 |
| Article 11 | Holidays . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 42 |
| Article 12 | Principles of Seniority, Posting and Reassignments . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 45 |
| Article 13 | Assignment of Ill or Injured Regular Workforce Employees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 69 |
| Article 14 | Safety and Health . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 76 |
| Article 15 | Grievance-Arbitration Procedure . . . . . . . . . . . . . . . . | 87 |
| Article 16 | Discipline Procedure. . . . . . . . . . . . . . . . . . . . . . . . . . | 107 |
| Article 17 | Representation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 112 |
| Article 18 | No Strike. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 121 |
| Article 19 | Handbooks and Manuals . . . . . . . . . . . . . . . . . . . . . . | 122 |
| Article 20 | Parking . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 124 |
| Article 21 | Benefit Plans. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 125 |
| Article 22 | Bulletin Boards . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 127 |
| Article 23 | Rights of Union Officials to Enter Postal Installations . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 128 |
| Article 24 | Employees on Leave With Regard to Union Business . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 128 |
| Article 25 | Higher Level Assignments . . . . . . . . . . . . . . . . . . . . | 129 |
| Article 26 | Uniforms and Work Clothes . . . . . . . . . . . . . . . . . . . | 131 |
| Article 27 | Employee Claims . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 135 |
| Article 28 | Employer Claims. . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 136 |
| Article 29 | Limitation on Revocation of Driving Privileges . . . . . | 138 |
| Article 30 | Local Implementation . . . . . . . . . . . . . . . . . . . . . . . . . | 140 |
| Article 31 | Union-Management Cooperation. . . . . . . . . . . . . . . . | 144 |

Article 32      Subcontracting . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 145
Article 33      Promotions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 149
Article 34      Work and/or Time Standards . . . . . . . . . . . . . . . . . . 150
Article 35      Employee Assistance Program. . . . . . . . . . . . . . . . . 153
Article 36      Credit Unions and Travel . . . . . . . . . . . . . . . . . . . . . 155
Article 37      Clerk Craft. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 156
Article 38      Maintenance Craft . . . . . . . . . . . . . . . . . . . . . . . . . . 197
Article 39      Motor Vehicle Craft. . . . . . . . . . . . . . . . . . . . . . . . . . 220
Article 40      Operating Services Craft . . . . . . . . . . . . . . . . . . . . . 239
Article 41      Material Support Craft . . . . . . . . . . . . . . . . . . . . . . . 262
Article 42      Energy Shortages . . . . . . . . . . . . . . . . . . . . . . . . . . 277
Article 43      Separability and Duration . . . . . . . . . . . . . . . . . . . . . 277

**MEMORANDUMS OF UNDERSTANDING AND LETTERS
OF INTENT . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 279**

**APPENDIX A**
APWU Postal Support Employee Memoranda . . . . . . . . . . . . . . 279
Article 7       Employee Classification . . . . . . . . . . . . . . . . . . . . . . 281
Article 8       Hours of Work . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 284
Article 9       Salaries and Wages . . . . . . . . . . . . . . . . . . . . . . . . . 286
Article 10      Leave . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 286
Article 11      Holidays . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 287
Article 19      Handbooks and Manuals . . . . . . . . . . . . . . . . . . . . . 288
Attachment A — Postal Support Employee (PSE) Annual Leave
Provisions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 294

**APPENDIX B**
Memoranda of Understanding and Letters of Intent. . . . . . . . . . . 297
Clerical Work. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 297
New Positions and New Work. . . . . . . . . . . . . . . . . . . . . . . . . . . 298
Operating Services and Facility Services . . . . . . . . . . . . . . . . . . 298
Q06C-4Q-C 10005587 GLOBAL SETTLEMENT. . . . . . . . . . . . . . 299
Deaf and Hard of Hearing . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 302
Layoff Protection. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 307
References to Casuals, TE's, and Supplemental Workforce . . . . . 308
Articles 7, 12 and 13 - Cross Craft and Office Size . . . . . . . . . . . 308
Maximization/Full-Time Flexible - APWU . . . . . . . . . . . . . . . . . . 309
Conversions Under the Maximization Memorandum . . . . . . . . . . 310

iv

Non-Traditional Full-Time (NTFT) Duty Assignments in Retail
Operations, Level 20 and Below Offices . . . . . . . . . . . . . . . . . . . 310
Non-Traditional Full-Time (NTFT) Duty Assignments . . . . . . . . . . 311
Overtime Rules For Non-Traditional Full-Time (NTFT) Duty
Assignments. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 315
Career Employees in Remote Encoding Centers . . . . . . . . . . . . . 318
Article 8. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 318
Modified Work Week. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 320
Modified Work Week (10/4) Guidelines. . . . . . . . . . . . . . . . . . . . . 322
APWU Administration of Overtime, Choice Vacation Periods,
and Holiday Work. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 326
Granting Step Increases . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 327
Annual Leave Exchange Option . . . . . . . . . . . . . . . . . . . . . . . . . . 328
Sick Leave for Dependent Care . . . . . . . . . . . . . . . . . . . . . . . . . . 328
Annual Leave Carryover . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 329
PTF Court Leave . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 330
Leave Policy . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 332
Paid Leave and LWOP . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 332
Leave Sharing . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 333
Bereavement Leave . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 334
Time Limitations Concerning Bone Marrow, Stem Cell, Blood
Platelet, and Organ Donations . . . . . . . . . . . . . . . . . . . . . . . . . . 335
Article 12.5.C.2 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 336
Article 12.5.C.5.b(6). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 337
Cross Craft Reassignments . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 338
Transfers . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 338
Excessing . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 342
Minimizing Excessing . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 342
Rehabilitation Issues . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 344
Headquarters Threat Assessment Team/Workplace
Environment Improvement. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 345
District Safety Committees Pilot Program . . . . . . . . . . . . . . . . . . . 346
Offsite Safety and Health Program . . . . . . . . . . . . . . . . . . . . . . . . 347
Expedited Arbitration . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 348
Processing of Post Removal Grievances . . . . . . . . . . . . . . . . . . . 349
Interest on Back Pay. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 350
Role of Inspection Service in Labor Relations Matters. . . . . . . . . . 350
Joint Contract Interpretation Manual . . . . . . . . . . . . . . . . . . . . . . . 351
Administrative Dispute Resolution Procedures. . . . . . . . . . . . . . . . 352

Step 4 Procedures . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 353
Timeliness Regarding Step 2(h) Appeals . . . . . . . . . . . . . . . . . . . . 354
Grievance/Arbitration Appeals Address Change Due to
  Organizational Structure Changes . . . . . . . . . . . . . . . . . . . . . . . . . 354
Pilot Grievance-Arbitration Procedures . . . . . . . . . . . . . . . . . . . . . 356
Article 15.5.A.9 Intervention Notification – Jurisdictional or
  Work Assignment . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 356
Discipline Task Force . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 357
Purge of Warning Letters . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 358
National Labor Management Meetings. . . . . . . . . . . . . . . . . . . . . . 358
Article 21.1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 359
Terminal Pay Process . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 361
Stamp Stock Tolerances. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 361
Reinstatement of Driving Privilege . . . . . . . . . . . . . . . . . . . . . . . . . 362
Local Implementation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 364
LMOUs for Offices Without a Local Union Structure . . . . . . . . . . . 366
Bargaining Information . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 366
Removal of Social Security Number References . . . . . . . . . . . . . . 368
Electronic Access to Information . . . . . . . . . . . . . . . . . . . . . . . . . . 368
Contracting or Insourcing of Contracted Service . . . . . . . . . . . . . . 369
Consideration of National Outsourcing Initiatives. . . . . . . . . . . . . . 369
Contract Postal Units . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 371
Subcontracting Mail Equipment Shops . . . . . . . . . . . . . . . . . . . . . 372
Training Committee. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 373
Use of Privately Owned Vehicles . . . . . . . . . . . . . . . . . . . . . . . . . . 374
Clerk Craft Jobs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 375
Relief and Pool . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 380
PTF Preference . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 383
Bids With Required Computer Skills. . . . . . . . . . . . . . . . . . . . . . . . 384
Productive Distribution . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 386
Interlevel Bidding — Entrance Examination Requirements . . . . . . 387
Retail Training Task Force. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 389
Retail Operations Within Installations . . . . . . . . . . . . . . . . . . . . . . . 390
Position Description: Delivery/Sales Services and Distribution
  Associate, PS-06 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 390
Computerized Forwarding System (CFS) Rotation. . . . . . . . . . . . . 391
Computer Forwarding System – CFS Clerk Reassignment . . . . . . 393
Function Four Flexibility . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 396
Identification of Newly Established Duty Assignments. . . . . . . . . . . 397

Brush-up Training . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 397
Employee Developmental Opportunities . . . . . . . . . . . . . . . . . . . . 403
Subcontracting Cleaning Services . . . . . . . . . . . . . . . . . . . . . . . . . 404
Maintenance Craft Jobs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 406
Air Conditioning in 9 Ton Vehicles, Tractors, and Spotters . . . . . . 410
    Maintenance Craft Discussions PerArticle 38.3.K (Excessing) . . 411
Highway Contracts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 412
Article 39.1.C.8 – Abolishment . . . . . . . . . . . . . . . . . . . . . . . . . . . . 414
Motor Vehicle Craft Jobs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 414
Job Audits . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 418
Operation of Powered Industrial Equipment for Material
    Support Craft Employees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 419
Work Clothes Program – MES . . . . . . . . . . . . . . . . . . . . . . . . . . . . 420
Training Opportunities Mail Equipment Shops . . . . . . . . . . . . . . . . 421
Mail Equipment Shop Operations . . . . . . . . . . . . . . . . . . . . . . . . . . 421
Overtime at the Mail Equipment Shops . . . . . . . . . . . . . . . . . . . . . 422
Transfer Opportunities to Minimize Excessing . . . . . . . . . . . . . . . . 422
Excessing by Seniority Task Force . . . . . . . . . . . . . . . . . . . . . . . . . 428
Human Resources Shared Services Center (HRSSC) . . . . . . . . . . 429

Index . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 431

Calendars . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 511

## PREAMBLE

This Agreement (referred to as the **2010** National Agreement) is entered into by and between the United States Postal Service (hereinafter referred to as the "Employer") and the American Postal Workers Union, AFL-CIO (hereinafter referred to as the "Union"). The Agreement is effective as of **May 23, 2011,** unless otherwise provided.

## ARTICLE 1
## UNION RECOGNITION

### Section 1. Union

The Employer recognizes the Union designated below as the exclusive bargaining representative of all employees in the bargaining unit for which each has been recognized and certified at the national level:

American Postal Workers Union, AFL-CIO — Maintenance Employees

American Postal Workers Union, AFL-CIO — Motor Vehicle Employees

American Postal Workers Union, AFL-CIO — Postal Clerks

–   The Special Delivery Messengers were merged into the Clerk Craft by Memorandum of Understanding dated November 20, 1997.

American Postal Workers Union, AFL-CIO — Mail Equipment Shops Employees

American Postal Workers Union, AFL-CIO — Material Distribution Centers Employees

**American Postal Workers Union, AFL-CIO — Operating Services and Facilities Services Employees**

(See Memo, page 298)

1

Article 2.3

transportation. The committees shall meet as required at mutually agreeable times.

## Section 3. Grievances

Grievances arising under this Article may be filed at Step 2 of the grievance procedure within fourteen (14) days of when the employee or the Union has first learned or may reasonably have been expected to have learned of the alleged discrimination, unless filed directly at the national level, in which case the provisions of this Agreement for initiating grievances at that level shall apply.

(The preceding Article, Article 2, shall apply to **PSEs**)

## ARTICLE 3
## MANAGEMENT RIGHTS

The Employer shall have the exclusive right, subject to the provisions of this Agreement and consistent with applicable laws and regulations:

A.   To direct employees of the Employer in the performance of official duties;

B.   To hire, promote, transfer, assign, and retain employees in positions within the Postal Service and to suspend, demote, discharge, or take other disciplinary action against such employees;

C.   To maintain the efficiency of the operations entrusted to it;

D.   To determine the methods, means, and personnel by which such operations are to be conducted;

E.   To prescribe a uniform dress to be worn by designated employees; and

6

F.    To take whatever actions may be necessary to carry out its mission in emergency situations, i.e., an unforeseen circumstance or a combination of circumstances which calls for immediate action in a situation which is not expected to be of a recurring nature.

(The preceding Article, Article 3, shall apply to **PSEs**)

## ARTICLE 4
## TECHNOLOGICAL AND MECHANIZATION CHANGES

Both parties recognize the need for improvement of mail service.

### Section 1. Advance Notice

The Union party to this Agreement will be informed as far in advance as practicable, but no less than 30 days in advance, of implementation of technological or mechanization changes which affect jobs including new or changed jobs in the area of wages, hours or working conditions. When major new mechanization or equipment is to be purchased and installed, the Union at the national level will be informed as far in advance as practicable, but no less than 90 days in advance.

### Section 2. Labor-Management Committee

There shall be established at the national level, as a subcommittee of the national level Joint Labor-Management Committee, a Labor-Management Technological or Mechanization Changes Committee composed of an equal number of representatives of management and the APWU. The Subcommittee shall meet semiannually, or as necessary, from the conceptual stage onward, to discuss any issues concerning proposed technological and mechanization changes which may affect jobs, including new or changed jobs, which affect the wages, hours, or working conditions of

7

The obligation hereinabove set forth shall not be construed to, in any way, abridge the right of the Employer to make such changes.

## ARTICLE 5
## PROHIBITION OF UNILATERAL ACTION

The Employer will not take any actions affecting wages, hours and other terms and conditions of employment as defined in Section 8(d) of the National Labor Relations Act which violate the terms of this Agreement or are otherwise inconsistent with its obligations under law.

(The preceding Article, Article 5, shall apply to **PSEs**)

## ARTICLE 6
## NO LAYOFFS OR REDUCTION IN FORCE

(1)   Each employee who is employed in the regular work force as of the date of the Award of Arbitrator James J. Healy, September 15, 1978, shall be protected henceforth against any involuntary layoff or force reduction.

It is the intent of this provision to provide security to each such employee during his or her work lifetime.

Members of the regular work force, as defined in Article 7 of the Agreement, include full-time regulars, part-time employees assigned to regular schedules and part-time employees assigned to flexible schedules.

(2)   Employees who become members of the regular work force after the date of this Award, September 15, 1978, shall be provided the same protection afforded under (1) above on completion of six years of continuous service and having worked in at least 20 pay periods during each of the six years.

9

# ARTICLE 8
# HOURS OF WORK

## Section 1.  Work Week

The work week for full-time regulars shall be forty (40) hours per week, eight (8) hours per day within ten (10) consecutive hours, provided, however, that in all offices with more than 100 full-time employees in the bargaining units the normal work week for full-time regular employees will be forty hours per week, eight hours per day within nine (9) consecutive hours. Shorter work weeks will, however, exist as needed for part-time regulars.

(See Memo, page 311)

## Section 2.  Work Schedules

A.    The employee's service week shall be a calendar week beginning at 12:01 a.m. Saturday and ending at 12 midnight the following Friday.

B.    The employee's service day is the calendar day on which the majority of work is scheduled. Where the work schedule is distributed evenly over two calendar days, the service day is the calendar day on which such work schedule begins.

✳ C.    The employee's normal work week is five (5) service days, each consisting of eight (8) hours, within ten (10) consecutive hours, except as provided in Section 1 of this Article. As far as practicable the five days shall be consecutive days within the service week.

✳ D.    In postal installations which have 200 or more man years of employment in the regular work force, career employees in mail processing operations, transportation and vehicle

25

Article 8.3

maintenance facility operations will have consecutive scheduled days off, unless otherwise agreed to by the parties at the local level.

(See Memo, page 311)

### Section 3. Exceptions

The above shall not apply to part-time employees and **PSEs**.

Part-time employees will be scheduled in accordance with the above rules, except they may be scheduled for less than eight (8) hours per service day and less than forty (40) hours per normal work week.

**PSEs** will be scheduled in accordance with Section 2, A and B, of this Article.

###  Section 4. Overtime Work

✳ A.    Overtime pay is to be paid at the rate of one and one-half (1½) times the basic hourly straight-time rate.

B.    Overtime shall be paid to employees for work performed only after eight (8) hours on duty in any one service day or forty (40) hours in any one service week. Nothing in this Section shall be construed by the parties or any reviewing authority to deny the payment of overtime to employees for time worked outside of their regularly scheduled work week at the request of the Employer.

✳ C.    Penalty overtime pay is to be paid at the rate of two (2) times the basic hourly straight-time rate. Penalty overtime pay will not be paid for any hours worked in the month of December.

✳ D.    Penalty overtime pay will be paid to full-time regular employees for any overtime work in contravention of the restrictions in Section 5.F.

26

E.    Excluding December, part-time flexible employees will receive penalty overtime pay for all work in excess of ten (10) hours in a service day or fifty-six (56) hours in a service week.

F.    Wherever two or more overtime or premium rates may appear applicable to the same hour or hours worked by an employee, there shall be no pyramiding or adding together of such overtime or premium rates and only the higher of the employee's applicable rates shall apply.

G.    Overtime Work **PSEs**

**PSEs** shall be paid overtime for work performed in excess of forty (40) work hours in any one service week. Overtime pay for **PSEs** is to be paid at the rate of one and one-half (1½) times the basic hourly straight-time rate.

When an opportunity exists for overtime for qualified and available full-time employees, doing similar work in the work location where the employees regularly work, prior to utilizing a **PSE** in excess of eight (8) work hours in a service day, such qualified and available full-time employees on the appropriate Overtime Desired List will be selected to perform such work in order of their seniority on a rotating basis.

(See Memo, page 279)

## Section 5.  Overtime Assignments

When needed, overtime work for regular full-time employees shall be scheduled among qualified employees doing similar work in the work location where the employees regularly work in accordance with the following:

A.    Two weeks prior to the start of each calendar quarter, full-time regular employees desiring to work overtime during that quarter shall place their names on an "Overtime Desired" list.

Article 8.5.B

B. Lists will be established by craft, section, or tour in accordance with Article 30, Local Implementation.

C. 1. a. When during the quarter the need for overtime arises, employees with the necessary skills having listed their names will be selected in order of their seniority on a rotating basis.

   b. Those absent or on leave shall be passed over.

D. If the voluntary "Overtime Desired" list does not provide sufficient qualified people, qualified full-time regular employees not on the list may be required to work overtime on a rotating basis with the first opportunity assigned to the junior employee.

E. Exceptions to C and D above if requested by the employee, may be approved by local management in exceptional cases based on equity (e.g., anniversaries, birthdays, illness, deaths).

F. Excluding December, no full-time regular employee will be required to work overtime on more than four (4) of the employee's five (5) scheduled days in a service week or work over ten (10) hours on a regularly scheduled day, over eight (8) hours on a non-scheduled day, or over six (6) days in a service week.

G. Full-time employees not on the "Overtime Desired" list may be required to work overtime only if all available employees on the "Overtime Desired" list have worked up to twelve (12) hours in a day or sixty (60) hours in a service week. Employees on the "Overtime Desired" list:

   1. may be required to work up to twelve (12) hours in a day and sixty (60) hours in a service week (subject to payment of penalty overtime pay set forth in Section 4.D for contravention of Section 5.F); and

28

2. excluding December, shall be limited to no more than twelve (12) hours of work in a day and no more than sixty (60) hours of work in a service week.

However, the Employer is not required to utilize employees on the "Overtime Desired" list at the penalty overtime rate if qualified employees on the "Overtime Desired" list who are not yet entitled to penalty overtime are available for the overtime assignment.

(See Memos, pages 318 and 326)

##  Section 6. Sunday Premium Payment

Each employee whose regular work schedule includes a period of service, any part of which is within the period commencing at midnight Saturday and ending at midnight Sunday, shall be paid extra compensation at the rate of 25 percent of the employee's base hourly rate of compensation for each hour of work performed during that period of service. An employee's regularly scheduled reporting time shall not be changed on Saturday or Sunday solely to avoid the payment of Sunday premium payment.

## Section 7. Night Shift Differential

For time worked between the hours of 6:00 p.m. and 6:00 a.m., employees shall be paid additional compensation at the applicable flat dollar amount at each pay grade and step in accordance with the attached table (Table **Two** and Table **Three**).

## Section 8. Guarantees

A. An employee called in outside the employee's regular work schedule shall be guaranteed a minimum of four (4) consecutive hours of work or pay in lieu thereof where less than four (4) hours of work is available. Such guaranteed

29

Article 8.8.B

minimum shall not apply to an employee called in who continues working on into the employee's regularly scheduled shift.

B.   When a full-time regular employee is called in on the employee's non-scheduled day, the employee will be guaranteed eight hours work or pay in lieu thereof.

C.   The Employer will guarantee all employees at least four (4) hours work or pay on any day they are requested or scheduled to work in a post office or facility with 200 or more man years of employment per year. All employees at other post offices and facilities will be guaranteed two (2) hours work or pay when requested or scheduled to work.

D.   Any **PSE** who is scheduled to work and who reports shall be guaranteed two (2) hours of work or pay.

## Section 9.  Wash-Up Time

Installation heads shall grant reasonable wash-up time to those employees who perform dirty work or work with toxic materials. The amount of wash-up time granted each employee shall be subject to the grievance procedure.

(The preceding paragraph, Article 8.9, shall apply to **PSEs**)

# ARTICLE 9
# SALARIES AND WAGES

## Section 1.  Basic Annual Salary

The basic annual salary schedules, with proportional application to hourly rate employees, for those employees covered under the terms and conditions of this Agreement shall be increased as follows:

30

Article 9.2

Effective **November 17, 2012**—the basic annual salary for each grade and step shall be increased by an amount equal to **1.0%** of the basic annual salary for the grades and steps in **place** on **the effective date of this Agreement**. (Table One)

Effective **November 16, 2013**—the basic annual salary for each grade and step shall be increased by an amount equal to **1.5%** of the basic annual salary for the grades and steps in **place** on **the effective date of this Agreement**. (Table One)

Effective **November 15, 2014**—the basic annual salary for each grade and step shall be increased by an amount equal to **1.0%** of the basic annual salary for the grades and steps in **place** on **the effective date of this Agreement**. (Table One)

### Section 2. Step Progression Schedule

The step progression for the salary schedule shall be as follows:

| For PS Grades | Steps (in Weeks) | Waiting Period |
|---|---|---|
| 3 | All | 44 |
| 4 through 7 | All | 36 |
| 8 through 11 | All | 30 |

**Career employees appointed on or after the effective date of this Agreement will progress as follows:**

| PS Grades | Entry Step | Top Step |
|---|---|---|
| 3 – 4 | JJ | I |
| 5 – 7 | FF | J |
| 8 | FF | K |
| 9 – 11 | D | P |

31

Article 9.3

## Section 3.  Cost of Living Adjustment

### A.    Definitions

1.    "Consumer Price Index" refers to the "National Consumer Price Index for Urban Wage Earners and Clerical Workers" **(CPI-W),** published by the Bureau of Labor Statistics, United States Department of Labor (1967=100) and referred to herein as the "Index."

2.    "Consumer Price Index Base" refers to the Consumer Price Index for the month of July **2011** and is referred to herein as the "Base Index."

### B.    Effective Dates of Adjustment

Each **eligible** employee covered by this Agreement shall receive cost-of-living adjustments, upward, in accordance with the formula in Section **3.**C, below, **as follows:**

| Index | Payment effective: |
|---|---|
| **January 2012** | Second full pay period after release of January 2013 Index |
| **July 2012** | Second full pay period after release of July 2013 Index |
| **January 2013** | Second full pay period after release of January 2013 Index |
| **July 2013** | Second full pay period after release of July 2013 Index |
| **January 2014** | Second full pay period after release of January 2014 Index |
| **July 2014** | Second full pay period after release of July 2014 Index |
| **January 2015** | Second full pay period after release of January 2015 Index |

C.   The basic salary schedules provided for in this Agreement shall be increased 1 cent per hour for each full 0.4 of a point increase in the applicable Index above the Base Index. For example, if the increase in the Index from July **2011** to January **2012** is 1.2 points, all pay scales for employees covered by this Agreement will be increased by 3 cents per hour. In no event will a decline in the Index below the Base Index result in a decrease in the pay scales provided for in this Agreement.

D.   In the event the appropriate Index is not published on or before the beginning of the effective payroll period, any adjustment required will be made effective at the beginning of the second payroll period after publication of the appropriate Index.

E.   No adjustment, retroactive or otherwise, shall be made due to any revision which may later be made in the published figures for the Index for any month mentioned in **3.B**, above.

F.   If during the life of this Agreement, the BLS ceases to make available the CPI-W (1967 = 100), the parties agree to use the CPI-W (1982-84=100) at such time as BLS ceases to make available the CPI-W (1967=100). At the time of change to the CPI-W (1982-84=100), the cost-of-living formula in Section **3.C** will be recalculated to provide the same cost-of-living adjustment that would have been granted under the formula using the CPI-W (1967 = 100).

## Section 4. Application of Salary Rates

The Employer shall continue the current application of salary rates for the duration of this Agreement.

## Section 5. Granting Step Increases

The Employer will continue the program on granting step increases for the duration of this Agreement.

Article 9.6

## Section 6.  Protected Salary Rates

A.    The Employer shall continue the current salary rate protection program for the duration of this Agreement.

B.    Employees who qualify for "saved grade" will receive "saved grade" for an indefinite period of time subject to the conditions contained in Article 4, Section 3, and Article 37.4.C.6.b.

## Section 7.  Postal Support Employees

**The hourly rates for PSEs shall be adjusted by the general increases provided for in Article 9.1. In addition, PSEs will receive the following wage adjustments:**

**Effective, November 17, 2012, the hourly rates for all grades shall be increased by 1.0%.**

**Effective November 16, 2013, the hourly rates for all grades shall be increased by 1.0%.**

**Effective November 15, 2014, the hourly rates for all grades shall be increased by 1.5%.**

**All percentage increases are applied to the wage rates in place on the effective date of this Agreement.**

34

C. A procedure in each office for submission of applications for annual leave for periods other than the choice period may be established pursuant to the implementation procedure above.

D. All advance commitments for granting annual leave must be honored except in serious emergency situations.

## Section 5. Sick Leave

The Employer agrees to continue the administration of the present sick leave program which shall include the following specific items:

A. Credit employees with sick leave as earned.

B. Charge to annual leave or leave without pay (at employee's option) approved absence for which employee has insufficient sick leave.

C. Employee becoming ill while on annual leave may have leave charged to sick leave upon request.

D. For periods of absence of three (3) days or less, a supervisor may accept an employee's certification as reason for an absence.

(See Memos, pages 328 and 333)

## Section 6. Minimum Charge for Leave

The minimum unit charged for sick leave and annual leave for regular work force employees as defined in Article 7, Section 1.A, is one hundredth of an hour (.01 hour).

Employees may utilize annual and sick leave in conjunction with leave without pay, subject to the approval of the leave in accordance with normal leave approval procedures. The

Article 11

Employer is not obligated to approve such leave for the last hour of the employee's scheduled workday prior to and/or the first hour of the employee's scheduled workday after a holiday.

(See Memos, pages 328-335)

(Additional leave provisions regarding **PSEs** can be found in Appendix A.)

## ARTICLE 11
## HOLIDAYS

### Section 1. Holidays Observed

The following ten (10) days shall be considered holidays for full-time and part-time regular scheduled employees hereinafter referred to in this Article as "employees":

New Year's Day
Martin Luther King, Jr.'s Birthday
Washington's Birthday
Memorial Day
Independence Day
Labor Day
Columbus Day
Veterans' Day
Thanksgiving Day
Christmas Day

### Section 2. Eligibility

To be eligible for holiday pay, an employee must be in a pay status the last hour of the employee's scheduled workday prior to or the first hour of the employee's scheduled workday after the holiday.

42

## Section 3. Payment

A.  An employee shall receive holiday pay at the employee's base hourly straight time rate for a number of hours equal to the employee's regular daily working schedule, not to exceed eight (8) hours. Effective February 2, 2002, employees who work their holiday, at their option, may elect to have their annual leave balance credited with eight (8) hours of annual leave in lieu of holiday leave pay.

B.  Holiday pay is in lieu of other paid leave to which an employee might otherwise be entitled on the employee's holiday.

## Section 4. Holiday Work

A.  An employee required to work on a holiday other than Christmas shall be paid the base hourly straight time rate for each hour worked up to eight (8) hours. Effective February 2, 2002, employees who work their holiday, at their option, may elect to have their annual leave balance credited with up to eight (8) hours of annual leave or receive holiday pay to which the employee is entitled as above described.

B.  An employee required to work on Christmas shall be paid one and one-half (1½) times the base hourly straight time rate for each hour worked. Effective February 2, 2002, employees who work their holiday, at their option, may elect to have their annual leave balance credited with up to eight (8) hours of annual leave or receive holiday pay to which the employee is entitled as above described.

C.  Deferred holiday leave credited in accordance with Section 4.A or 4.B, above, will be subject to all applicable rules for requesting and scheduling annual leave and shall be combined with annual leave and counted as annual leave for purposes of annual leave carryover.

43

Article 11.5

## Section 5. Holiday on Non-Work Day

A.   When a holiday falls on Sunday, the following Monday will be observed as the holiday. When a holiday falls on Saturday, the preceding Friday shall be observed as the holiday.

B.   When an employee's scheduled non-work day falls on a day observed as a holiday, the employee's scheduled workday preceding the holiday shall be designated as that employee's holiday.

## Section 6. Holiday Schedule

A.   The Employer will determine the number and categories of employees needed for holiday work and a schedule shall be posted as of the Tuesday preceding the service week in which the holiday falls.

### (See Memo, page 326)

B.   As many full-time and part-time regular schedule employees as can be spared will be excused from duty on a holiday or day designated as their holiday. Such employees will not be required to work on a holiday or day designated as their holiday unless all **PSEs** and part-time flexibles **(in Level 20 and below post offices)** are utilized to the maximum extent possible even if the payment of overtime is required, and unless all full-time and part-time regulars with the needed skills who wish to work on the holiday have been afforded an opportunity to do so.

C.   An employee scheduled to work on a holiday who does not work shall not receive holiday pay, unless such absence is based on an extreme emergency situation and is excused by the Employer.

44

# ARTICLE 15
# GRIEVANCE-ARBITRATION PROCEDURE

## Section 1. Definition

A grievance is defined as a dispute, difference, disagreement or complaint between the parties related to wages, hours, and conditions of employment. A grievance shall include, but is not limited to, the complaint of an employee or of the Union which involves the interpretation, application of, or compliance with the provisions of this Agreement or any local Memorandum of Understanding not in conflict with this Agreement.

## Section 2. Grievance Procedure Steps

### Step 1:

(a)  Any employee who feels aggrieved must discuss the grievance with the employee's immediate supervisor within fourteen (14) days of the date on which the employee or the Union first learned or may reasonably have been expected to have learned of its cause. The employee, if he or she so desires, may be accompanied and represented by the employee's steward or a Union representative. The Union also may initiate a grievance at Step 1 within 14 days of the date the Union first became aware of (or reasonably should have become aware of) the facts giving rise to the grievance. In such case the participation of an individual grievant is not required. A Step 1 Union grievance may involve a complaint affecting more than one employee in the office. When the Union files a class action grievance, Management will designate the appropriate employer representative responsible for handling such complaint.

(b)  In any such discussion the supervisor shall have authority to settle the grievance. The steward or other Union representative likewise shall have authority to settle or

87

Article 15.2.Step 1.(c)

withdraw the grievance in whole or in part. No resolution reached as a result of such discussion shall be a precedent for any purpose.

(c)   If no resolution is reached as a result of such discussion, the supervisor shall render a decision orally stating the reasons for the decision. The supervisor's decision should be stated during the discussion, if possible, but in no event shall it be given to the Union representative (or the grievant, if no Union representative was requested) later than five (5) days thereafter unless the parties agree to extend the five (5) day period. Within five (5) days after the supervisor's decision, the supervisor shall, at the request of the Union representative, initial the standard grievance form that is used at Step 2 confirming the date upon which the decision was rendered.

(d)   The Union shall be entitled to appeal an adverse decision to Step 2 of the grievance procedure within ten (10) days after receipt of the supervisor's decision. Such appeal shall be made by completing a standard grievance form developed by agreement of the parties, which shall include appropriate space for at least the following:

1.   Detailed statement of facts;

2.   Contentions of the grievant;

3.   Particular contractual provisions involved; and

4.   Remedy sought.

### Step 2:

(a)   The standard grievance form appealing to Step 2 shall be filed with the installation head or designee. In any associate post office of twenty (20) or less employees, the Employer shall designate an official outside of the installation as the Step 2 official, and shall so notify the Union Step 1 representative.

(b)   Any grievance initiated at Step 2, pursuant to Article 2 or 14 of this Agreement must be filed within 14 days of the date on which the Union or the employee first learned or may reasonably have been expected to have learned of its cause.

(c)   The installation head or designee will meet with the steward or a Union representative as expeditiously as possible, but no later than seven (7) days following receipt of the Step 2 appeal unless the parties agree upon a later date. In all grievances appealed from Step 1 or filed at Step 2, the grievant shall be represented in Step 2 for all purposes by a steward or a Union representative who shall have authority to settle or withdraw the grievance as a result of discussions or compromise in this Step. The installation head or designee in Step 2 also shall have authority to grant or settle the grievance in whole or in part.

(d)   At the meeting the Union representative shall make a full and detailed statement of facts relied upon, contractual provisions involved, and remedy sought. The Union representative may also furnish written statements from witnesses or other individuals. The Employer representative shall also make a full and detailed statement of facts and contractual provisions relied upon. The parties' representatives shall cooperate fully in the effort to develop all necessary facts, including the exchange of copies of all relevant papers or documents in accordance with Article 31. The parties' representatives may mutually agree to jointly interview witnesses where desirable to assure full development of all facts and contentions. In addition, in cases involving discharge either party shall have the right to present no more than two witnesses. Such right shall not preclude the parties from jointly agreeing to interview additional witnesses as provided above.

(e)   Any settlement or withdrawal of a grievance in Step 2 shall be in writing or shall be noted on the standard grievance form, but shall not be a precedent for any purpose, unless the

Article 15.2.Step 2.(f)

parties specifically so agree or develop an agreement to dispose of future similar or related problems.

(f) Where agreement is not reached the Employer's decision shall be furnished to the Union representative in writing, within ten (10) days after the Step 2 meeting unless the parties agree to extend the ten (10) day period. The decision shall include a full statement of the Employer's understanding of (1) all relevant facts, (2) the contractual provisions involved, and (3) the detailed reasons for denial of the grievance.

(g) If the Union representative believes that the facts or contentions set forth in the decision are incomplete or inaccurate, such representative should, within ten (10) days of receipt of the Step 2 decision, transmit to the Employer's representative a written statement setting forth corrections or additions deemed necessary by the Union. Any such statement must be included in the file as part of the grievance record in the case. The filing of such corrections or additions shall not affect the time limits for appeal to Step 3 or arbitration.

(h) The Union may appeal an adverse Step 2 decision to Step 3. Any such appeal must be made within fifteen (15) days after receipt of the Employer's decision unless the parties' representatives agree to extend the time for appeal. However, the Union may appeal an adverse Step 2 decision directly to arbitration for disciplinary grievances or contract grievances which involve the interpretation, application of, or compliance with the provisions of any local Memorandum of Understanding not in conflict with this Agreement, and those issues the parties have agreed are appealed to Expedited Arbitration. These grievances will be appealed to the appropriate Grievance/Arbitration Processing Center within thirty (30) days after the receipt of the Employer's Step 2 decision. Any appeal must include copies of (1) the standard grievance form, (2) the Employer's written Step 2 decision, and, if filed, (3) the Union corrections or additions to the Step 2 decision.

**Step 3:**

(a)   Any appeal from an adverse decision in Step 2 shall be in writing to the appropriate management official at the Grievance/Arbitration Processing Center, with a copy to the Employer's Step 2 representative, and shall specify the reasons for the appeal.

(b)   The grievant shall be represented at the Employer's Step 3 Level by a Union's Regional representative, or designee. The Step 3 meeting of the parties' representatives to discuss the grievance shall be held within fifteen (15) days after it has been appealed to Step 3. Each party's **Step 3** representative shall be responsible for making certain that all relevant facts and contentions have been developed and considered. The Union representative shall have authority to settle or withdraw the grievance in whole or in part. The Employer's representative likewise shall have authority to grant the grievance in whole or in part. **Where either party believes the facts and contentions were not adequately addressed or documented at Step 2, the party's representatives shall clearly identify those additional facts and/or contentions for consideration and provide any additional relevant documentation to facilitate discussion and possible resolution at Step 3. In addition, where the parties' representatives mutually agree that relevant facts or contentions were not adequately developed at Step 2, they may jointly remand the grievance to Step 2 level for full development of the facts and further consideration.** In such event, the parties' representatives at Step 2 shall meet within seven (7) days after the grievance is returned to Step 2. Thereafter, the time limits and procedures applicable to Step 2 grievances shall apply.

(c)   The Employer's written Step 3 decision on the grievance shall be provided to the Union's Step 3 representative within fifteen (15) days after the parties have met in Step 3, unless the

Article 15.2.Step 3.(d)

parties agree to extend the fifteen (15) day period. Such decision shall state the reasons for the decision in detail and shall include a statement of any additional facts and contentions not previously set forth in the record of the grievance as appealed from Step 2. **If the Union representative believes that the facts or contentions set forth in the decision are incomplete or inaccurate, such representative must, within ten (10) days of receipt of the Step 3 decision, transmit to the Employer's representative a written statement setting forth corrections or additions deemed necessary by the Union. Any such statement must be included in the file as part of the grievance record in the case. The filing of such corrections or additions shall not affect the time limits for appeal to arbitration. The parties reserve the right to supplement the grievance file with correspondence up to and including arbitration.** If either party's Step 3 representative believes that an interpretive issue under the National Agreement or some supplement thereto which may be of general application is involved in the case, the issue will be discussed with the appropriate National Union/ Management Representatives at the Headquarters Level. If either party's National Representative determines the issue to be interpretive, a written notice will be sent to the other party specifying in detail the facts giving rise to the dispute, the precise interpretive issues to be decided and the initiating party's contention. The grievance(s) shall be held at the Area and/or District Level pending discussion at the national level or the outcome of a National Arbitration award.

(d)    The Union may appeal an adverse decision directly to arbitration at the appropriate Grievance/Arbitration Processing Center within twenty-one (21) days after the receipt of the Employer's Step 3 decision in accordance with the procedure hereinafter set forth.

(e)    Where grievances appealed to Step 3 involve the same, or substantially similar issues or facts, one such grievance to

be selected by the Union representative shall be designated the "representative" grievance. If not resolved at Step 3, the "representative" grievance may be appealed to arbitration in accordance with the above and placed at the head of the appropriate arbitration docket, or the issue will be referred to the parties' national representatives at the Headquarters level pursuant to (c) above. All other grievances which have been mutually agreed to as involving the same, or substantially similar issues or facts as those involved in the "representative" grievance shall be held at Step 3 pending resolution of the "representative" grievance, provided they were timely filed at Step 1 and properly appealed to Steps 2 and 3 in accordance with the grievance procedure.

Following resolution of the "representative" grievance, the parties involved in that grievance shall meet at Step 3 to apply the resolution to the other pending grievances involving the same or substantially similar issues or facts. Disputes over the applicability of the resolution of the "representative" grievance shall be resolved through the grievance-arbitration procedures contained in this Article; in the event it is decided that the resolution of the "representative" grievance is not applicable to a particular grievance, the merits of that grievance shall also be considered.

(f)    In order to discourage the filing of multiple local grievances involving any new or changed District or Area-wide policy, instructions, or guidelines, the APWU Regional Coordinator or National Business Agent may file one grievance concerning such policy, instructions, or guidelines, directly at Step 3 of the grievance procedure. The grievance may be filed within fourteen (14) days of the date on which such union representative first learned or may reasonably have been expected to have learned of the implementation of such policy, instructions, or guidelines. Timely local grievances, which had already been filed concerning such policy, instructions, or guidelines, will be held at or returned to Step 2 of the grievance

93

Article 15.2.Step 4

procedure, as applicable, pending the resolution of the grievance filed directly at Step 3. Thereafter, local grievances will be finally adjudicated in accordance with the resolution of the grievance filed directly at Step 3. If not resolved, the grievance filed directly at Step 3 may be appealed to arbitration within twenty-one (21) days and placed at the head of the appropriate arbitration docket.

## Step 4:

(a)  In any dispute properly initiated at this Step by the appropriate National Union/Management Representative, the parties shall meet at the National level promptly, but in no event later than thirty (30) days after initiating such dispute in an effort to define the precise issues involved, develop all necessary facts and reach agreement. The Union representative shall have authority to settle or withdraw the dispute in whole or in part. The Employer's representative shall have authority to grant or settle the dispute in whole or in part. The parties' Step 4 representatives may, by mutual agreement, return any dispute to Step 3 where (a) the parties agree that no national interpretive issue is fairly presented or (b) it appears that all relevant facts have not been developed adequately. In such event, the parties shall meet at Step 3 within fifteen (15) days after the dispute is returned to Step 3. Thereafter the procedures and time limits applicable to Step 3 grievances shall apply. Should the parties at the National level fail to reach agreement, then within fifteen (15) days of such meeting each party shall provide the other with a statement in writing of its understanding of the issues involved, and the facts giving rise to the interpretive dispute. In the event the parties have failed to reach agreement within sixty (60) days of the initiation of the dispute, the Union then may appeal it to national arbitration within thirty (30) days thereafter. Any local grievances filed on the specific interpretive issue shall be held in abeyance at the appropriate level pending resolution of the national interpretive dispute.

94

## Section 3. Mediation

Where the local parties identify the need for either assistance in the grievance/arbitration procedure or the need to improve the labor/management relationship, the following mediation process may be invoked:

A. The local installation head and the local Union president (local parties) may jointly initiate a request for mediation where they identify such a need in a particular installation. Such joint request must be in writing and submitted to the parties' designated Area/Regional level representatives.

B. Such Area/Regional level representatives may also recommend mediation for a particular installation. However, when a recommendation for mediation is made by the Area/ Regional level representatives, such recommendation must be discussed with and agreed to by the local parties before the mediation process can be invoked at the local site.

C. The mediation will be conducted jointly by the Union official designated by the President of the Union and management official designated by the Vice President/Labor Relations (USPS). The designated officials will have been trained, and/or certified in the dispute resolution process. Such designated union/management mediation representatives will be utilized to assist the local parties in an effort to resolve timely grievances, as defined in Article 15, Sections 1 and 2, as well as any identified local issues or problems.

D. The designated union/management mediation representatives will meet at the local installation within thirty (30) days of the joint mediation request, which is described in Section 3.A or B above. At least seven (7) days prior to the on-site meeting, the local parties will jointly provide the mediation representatives with an agenda and all available relevant information. In the event the local parties cannot agree on an agenda for mediation, each party will submit their respective

95

Article 15.3.E

agendas to the mediation representatives seven (7) days prior to the on-site meeting, as well as all available relevant information.

E.    The mediation will be held with the local parties to explore ways of resolving the previously submitted agenda items, as well as to seek ways of improving the labor/management climate within the installation. The mediation process, including all meetings connected with mediation, is considered to be off-the-record. However, all resolutions will be on the record, in writing and jointly signed by the local parties. Where the local parties agree, a particular mediation resolution(s) will serve as precedent for that installation, provided such resolution does not violate the National Agreement.

If the local parties are unable to reach a resolution on pending grievances of those local issues for which they have jointly requested mediation, then the mediation representatives may jointly resolve any of the above referenced issues or grievances.

F.    The Employer's mediation representative will provide to the appropriate Union official a statement of position for each grievance(s) listed on the agenda, which is not resolved through mediation, within fifteen (15) days of the final mediation meeting. Within twenty-one (21) days of receipt of the statement of position, the Union may appeal such grievance(s) to District level arbitration.

**Section 4. Grievance Procedure — General**

A.    The parties expect that good faith observance, by their respective representatives, of the principles and procedures set forth above will result in settlement or withdrawal of substantially all grievances initiated hereunder at the lowest possible step and recognize their obligation to achieve that end. Every effort shall be made to ensure timely compliance

96

and payment of monetary grievance settlements and arbitration awards. The Employer agrees that upon receipt of necessary paperwork from the grievant and/or union, concerning a grievance settlement or arbitration award, monetary remuneration will be made. The necessary paperwork is the documents and statements specified in Subchapter 436.4 of the ELM. The Employer will provide the union copies of appropriate pay adjustment forms, including confirmation that such forms were submitted to the appropriate postal officials for compliance and that action has been taken to ensure that affected employee(s) receives payment and/or other benefits. In the event that an employee is not paid within sixty (60) days after submission of all the necessary paperwork, such employee, upon request, will be granted authorization from management to receive a pay advance equal to the net amount due, or seventy (70) percent of the payment owed the employee, whichever is less. In the event of a dispute between the parties concerning the correct amount to be paid, the advance required by this section will be the amount that is not in dispute.

B.    The failure of the employee or the Union in Step 1, or the Union thereafter to meet the prescribed time limits of the Steps of this procedure, including arbitration, shall be considered as a waiver of the grievance. However, if the Employer fails to raise the issue of timeliness at Step 2, or at the step at which the employee or Union failed to meet the prescribed time limits, whichever is later, such objection to the processing of the grievance is waived.

C.    Failure by the Employer to schedule a meeting or render a decision in any of the Steps of this procedure within the time herein provided (including mutually agreed to extension periods) shall be deemed to move the grievance to the next Step of the grievance-arbitration procedure.

Article 15.4.D

D.   It is agreed that in the event of a dispute between the Union and the Employer as to the interpretation of this Agreement, such dispute may be initiated at the Step 4 level by either party. Such a dispute shall be initiated in writing and must specify in detail the facts giving rise to the dispute, the precise interpretive issues to be decided and the contention of either party. Thereafter the parties shall meet in Step 4 within thirty (30) days in an effort to define the precise issues involved, develop all necessary facts, and reach agreement. Should they fail to agree, then, within fifteen (15) days of such meeting, each party shall provide the other with a statement in writing of its understanding of the issues involved, and the facts giving rise to such issues. In the event the parties have failed to reach agreement within sixty (60) days of the initiation of the dispute in Step 4, the Union then may appeal it to arbitration, within thirty (30) days thereafter. Any local grievances filed on the specific interpretive issue shall be held in abeyance at the appropriate level pending resolution of the national interpretive dispute.

## Section 5.  Arbitration

### A.   General Provisions

1.   A request for arbitration shall be submitted within the specified time limit for appeal.

2.   No grievance may be arbitrated at the National level except when timely notice of appeal is given the Employer in writing by the National President of the Union. No grievance may be appealed to arbitration at the District panel level except when timely notice of appeal is given in writing to the appropriate management official at the Grievance/ Arbitration Processing Center by the certified representative of the Union in the Area. Such representative shall be certified to appeal

98

grievances by the National President of the Union to the Employer at the National level.

3.    All grievances appealed to arbitration will be placed on the appropriate pending arbitration list in the order in which appealed. The Employer, in consultation with the Union, will be responsible for maintaining appropriate dockets of grievances, as appealed, and for administrative functions necessary to assure efficient scheduling and hearing of cases by arbitrators at all levels.

4.    In order to avoid loss of available hearing time, except in National level cases, a minimum of six (6) expedited or three (3) regular cases, when available, are to be scheduled for each hearing date. In addition, pending cases on the docket in the order in which appealed should be assigned to the designated advocates no less than sixty (60) days prior to the scheduled date and, if possible, the parties will discuss the cases no less than thirty (30) days prior to the scheduled date. The parties agree that backup cases will include all cases pending arbitration at the location. These backup cases will be scheduled in the order they appear on the District docket when available in the event of late settlement or withdrawal of grievances before the hearing. In the event that either party withdraws all cases less than five (5) days prior to the scheduled arbitration date, and the parties are unable to agree on scheduling other cases on that date, the party withdrawing the cases shall pay the full costs of the arbitrator for that date. In the event that the parties settle and/or withdraw all cases five (5) or more days prior to the scheduled arbitration date, backup cases on the appropriate arbitration list shall be scheduled. If the parties settle cases

Article 15.5.A.5

less than five (5) days prior to the scheduled arbitration date and are unable to agree to schedule another case, the parties shall share the costs of the arbitrator for that date. This paragraph shall not apply to National level arbitration cases.

5. Arbitration hearings normally will be held during working hours where practical. Employees whose attendance as witnesses is required at hearings during their regular working hours shall be on Employer time when appearing at the hearing, provided the time spent as a witness is part of the employee's regular working hours. Absent a more permissive local past practice and at no cost to the Employer, the Employer will permit one (1) change of work schedule per case scheduled for arbitration for either the grievant or a witness, provided notice is given to his or her immediate supervisor at least two (2) days prior to the scheduled arbitration hearing.

6. All decisions of an arbitrator will be final and binding. All decisions of arbitrators shall be limited to the terms and provisions of this Agreement, and in no event may the terms and provisions of this Agreement be altered, amended, or modified by an arbitrator. Unless otherwise provided in this Article, all costs, fees, and expenses charged by an arbitrator will be shared equally by the parties.

7. All arbitrators on the Regular District Panels and the Expedited Panels and on the National Panel shall serve for the term of this Agreement and shall continue to serve for six (6) months thereafter, unless the parties otherwise mutually agree.

8.  Arbitrators on the National Panel and on the Regular and Expedited District Panels shall be selected by the method agreed upon by the parties at the National Level.

9.  In any arbitration proceeding in which a Union feels that its interests may be affected, it shall be entitled to intervene and participate in such arbitration proceeding, but it shall be required to share the cost of such arbitration equally with any or all other Union parties to such proceeding. Any dispute as to arbitrability may be submitted to the arbitrator and be determined by such arbitrator. The arbitrator's determination shall be final and binding.

(See Memo, page 356)

## B.  District Level Arbitration — Regular

1.  At the appropriate Grievance/Arbitration Processing Center four (4) separate lists of cases to be heard in arbitration shall be maintained for the Union: (a) one for all removal cases and cases involving suspensions for more than 14 days or 14 days or less referred from Expedited Arbitration, (b) one for all cases referred to Expedited Arbitration, (c) one for Contract disputes, and (d) one for Impasses from Local Negotiations appealed to arbitration at the appropriate Grievance/Arbitration Processing Center. In each District separate panels will be established for scheduling and hearing cases involving (a) removals and suspensions for more than 14 days, and suspensions of 14 days or less referred from Expedited Arbitration; (b) Contract disputes, (c) cases referred to Expedited Arbitration, and (d) Impasses from Local Negotiations.

Article 15.5.B.a.

- a. Arbitration hearings are to be scheduled and heard within 120 days following receipt of the arbitration appeal, unless the parties agree upon a later date.

2. Cases will be scheduled for arbitration in the order in which appealed, unless the Union and Employer otherwise agree. Prior to arbitration dates being scheduled by the parties for the next round of scheduling, each party may, at its option, advance one case per month to the top of the docket.

3. Only discipline cases involving suspensions of 14 days or less and those other disputes as may be mutually determined by the parties shall be referred to Expedited Arbitration in accordance with Section C hereof.

(See Memo, page 348)

4. Cases referred to arbitration, which involve removals or suspensions for more than 14 days, shall be scheduled for hearing at the Grievance/ Arbitration Processing Center at the earliest possible date in the order in which appealed by the Union.

5. If either party believes that a case referred to Regular Arbitration involves an interpretative issue under the National Agreement or some supplement thereto which may be of general application, that party's representative shall request input from their appropriate National Representative at the Headquarters level. If either party's representative at the Headquarters level determines the case is interpretive, a notice will be sent to the other party. The case will be held pending the outcome of the National interpretive dispute. If both parties'

102

Article 16.10

### Section 10.  Employee Discipline Records

The records of a disciplinary action against an employee shall not be considered in any subsequent disciplinary action if there has been no disciplinary action initiated against the employee for a period of two years.

Upon the employee's written request, any disciplinary notice or decision letter will be removed from the employee's official personnel folder after two years if there has been no disciplinary action initiated against the employee in that two-year period.

(Additional provisions regarding the discipline or removal of **Postal Support** Employees can be found in the APWU **Postal Support** Employee Memorandum)

## ARTICLE 17
## REPRESENTATION

 ### Section 1.  Stewards

Stewards may be designated for the purpose of investigating, presenting and adjusting grievances.

### Section 2.  Appointment of Stewards

A.    The Union will certify to the Employer in writing a steward or stewards and alternates in accordance with the following general guidelines. Where more than one steward is appointed, one shall be designated chief steward. The selection and appointment of stewards or chief stewards is the sole and exclusive function of the Union. Stewards will be certified to represent employees in specific work location(s) on their tour; provided no more than one steward may be certified to represent employees in a particular work location(s). The number of stewards certified shall not exceed, but may be less than, the number provided by the formula hereinafter set forth.

112

Employees in the same craft per tour or station

| Up to 49 | 1 steward |
| 50 to 99 | 2 stewards |
| 100 to 199 | 3 stewards |
| 200 to 499 | 5 stewards |
| 500 or more | 5 stewards plus additional steward for each 100 employees |

B. At an installation, the Union may designate in writing to the Employer one Union officer actively employed at that installation to act as a steward to investigate, present and adjust a specific grievance or to investigate a specific problem to determine whether to file a grievance. The activities of such Union officer shall be in lieu of a steward designated under the formula in Section 2.A and shall be in accordance with Section 3. Payment, when applicable, shall be in accordance with Section 4.

C. To provide steward service to installations with twenty or less craft employees where the Union has not certified a steward, a Union representative certified to the Employer in writing and compensated by the Union may perform the duties of a steward.

D. At the option of the Union, representatives not on the Employer's payroll shall be entitled to perform the functions of a steward or chief steward, provided such representatives are certified in writing to the Employer at the Area level and providing such representatives act in lieu of stewards designated under the provisions of 2.A or 2.B above.

E. A steward may be designated to represent more than one craft, or to act as a steward in a craft other than his/her own, whenever the Union so agrees, and notifies the Employer

113

Article 17.3

in writing. Any steward designations across craft lines must be in accordance with the formula set forth in Section 2.A above.

(The preceding Section, Article 17.2, shall apply to **PSEs**)

## Section 3. Rights of Stewards

When it is necessary for a steward to leave his/her work area to investigate and adjust grievances or to investigate a specific problem to determine whether to file a grievance, the steward shall request permission from the immediate supervisor and such request shall not be unreasonably denied.

In the event the duties require the steward leave the work area and enter another area within the installation or post office, the steward must also receive permission from the supervisor from the other area he/she wishes to enter and such request shall not be unreasonably denied.

### (See Memo, page 368)

The steward, chief steward or other Union representative properly certified in accordance with Section 2 above may request and shall obtain access through the appropriate supervisor to review the documents, files and other records necessary for processing a grievance or determining if a grievance exists and shall have the right to interview the aggrieved employee(s), supervisors and witnesses during working hours. Such requests shall not be unreasonably denied.

While serving as a steward or chief steward, an employee may not be involuntarily transferred to another tour, to another station or branch of the particular post office or to another independent post office or installation unless there is no job for which the employee is qualified on such tour, or in such station or branch, or post office.

114

Article 17.4

If an employee requests a steward or Union representative to be present during the course of an interrogation by the Inspection Service, such request will be granted. All polygraph tests will continue to be on a voluntary basis.

(See Memos, pages 350 and 368)

(The preceding Section, Article 17.3, shall apply to **PSEs**)

### Section 4. Payment of Stewards

The Employer will authorize payment only under the following conditions:

Grievances:

Steps 1 and 2    The aggrieved and one Union steward — (only as permitted under the formula in Section 2.A) for time actually spent in grievance handling, including investigation and meetings with the Employer. The Employer will also compensate a steward for the time reasonably necessary to write a grievance. In addition, the Employer will compensate any witnesses for the time required to attend a Step 2 meeting.

Meetings called by the Employer for information exchange and other conditions designated by the Employer concerning contract application.

Employer authorized payment as outlined above will be granted at the applicable straight time rate, providing the time spent is a part of the employee's or steward's (only as provided for under the formula in Section 2.A) regular work day.

(The preceding Section, Article 17.4 shall apply to **PSEs**)

115

Article 17.5

## Section 5. Joint Labor-Management Committee Meetings

A. The APWU through its designated agents shall be entitled at the national, APWU regional/USPS Area, and local levels, and at such other intermediate levels as may be appropriate, to participate in regularly scheduled Joint Labor Management Committee meetings for the purpose of discussing, exploring, and considering with management matters of mutual concern; provided neither party shall attempt to change, add to or vary the terms of this Collective Bargaining Agreement. The local Joint Labor-Management Committee will meet as needed, but not less than once every quarter unless otherwise provided in the parties' local memorandum of understanding.

B. The national level Joint Labor-Management Committee will be co-chaired by the President of the APWU and the Postal Service Vice-President of Labor Relations and be comprised of an equal number of representatives for each party as agreed by the parties. This Committee will meet as needed, but no less than once every two months to fulfill the purposes and goals described below.

The purposes and goals of the national level Joint Labor-Management Committee will be to:

      1.   Promote more effective, open and continuous involvement between the parties to further enhance a positive working relationship and advance labor-management cooperation between the parties;

      2.   Jointly pursue strategies which emphasize improving employee working conditions and satisfying the customer in terms of service and costs;

116

### ATTACHMENT A
### POSTAL SUPPORT EMPLOYEE (PSE)
### ANNUAL LEAVE PROVISIONS

I.  **GENERAL**

A.  **Purpose.** Annual leave is provided to PSEs for rest, recreation, emergency purposes, and illness or injury.

1.  **Accrual of Annual Leave.** PSEs earn annual leave based on the number of hours in which they are in a pay status in each pay period.

| Rate of Accrual | Hours in Pay Status | Hours of Annual Leave Earned Per Pay Period |
|---|---|---|
| 1 hour for each unit of 20 hours in pay status in each pay period | 20 | 1 |
| | 40 | 2 |
| | 60 | 3 |
| | 80 | 4 (max) |

2.  **Biweekly Crediting.** Annual leave accrues and is credited in whole hours at the end of each biweekly pay period.

3.  **Payment For Accumulated Annual Leave.** A separating PSE may receive a lump-sum payment for accumulated annual leave subject to the following condition:

294

### MEMORANDUM OF UNDERSTANDING
### BETWEEN THE
### UNITED STATES POSTAL SERVICE
### AND THE
### AMERICAN POSTAL WORKERS UNION, AFL-CIO

#### Re:   Cross Craft Reassignments

In instances where employees represented by the APWU will be involuntarily reassigned outside the installation, employees may be reassigned to other APWU crafts outside the installation. Such employees who meet the minimum qualifications will be afforded their option of available vacancies by seniority.

This memorandum does not affect any other rights that Motor Vehicle Craft employees may possess under the provisions of Article 12.

\* \* \*

### MEMORANDUM OF UNDERSTANDING
### BETWEEN THE
### UNITED STATES POSTAL SERVICE
### AND THE
### AMERICAN POSTAL WORKERS UNION, AFL-CIO

#### Re:   Transfers

The parties agree that the following procedures will be followed when career Postal employees request reassignment from one Postal installation to another.

### Reassignments (Transfers)

A.   Installation heads may continue to fill authorized vacancies first through promotion, internal reassignment and change to lower level, transfer from other agencies,

reinstatements, etc., consistent with existing regulations and applicable provisions of the National Agreement.

B.   Installation heads will afford full consideration to all reassignment requests from employees in other geographical areas within the Postal Service. The requests will be considered in the order received consistent with the vacancies being filled and type of positions requested. Such requests from qualified employees, consistent with the provisions of this memorandum, will not be unreasonably denied. Local economic and unemployment conditions, as well as EEO factors, are valid concerns. When hiring from entrance registers is justified based on these local conditions, an attempt should be made to fill vacancies from both sources. Except in the most unusual of circumstances, if there are sufficient qualified applicants for reassignment at least one out of every four vacancies will be filled by granting requests for reassignment in all offices of 100 or more man-years if sufficient requests from qualified applicants have been received. In offices of less than 100 man-years a cumulative ratio of 1 out of 6 for the duration of the National Agreement will apply.

C.   Districts will maintain a record of the requests for reassignment received in the offices within their area of responsibility. This record may be reviewed by the Union on an annual basis upon request. Additionally, on a semiannual basis local Unions may request information necessary to determine if a 1 out of 4 ratio is being met between reassignments and hires from the entrance registers in all offices of 100 or more man-years.

D.   Managers will give full consideration to the work, attendance, and safety records of all employees who are considered for reassignment. An employee must have an acceptable work, attendance, and safety record and meet the minimum qualifications for all positions to which they request

339

# (EXHIBIT K)


**UNITED STATES**
**POSTAL SERVICE**

# STEP 2 –
## SETTLEMENT AGREEMENT

DATE:                June 11, 2014

USPS DISTRICT:       ATLANTA DISTRICT

UNION:               APWU

GRIEVANCE(S):

| GATS No. | Union No. | Grievant(s) |
|---|---|---|
| K10V-1K-C 13403186 | 2012-2268 | Class Action |
| K10V-1K-C 13396230 | 2013-0502 | Class Action |
| K10V-1K-C 13396276 | 2013-0894 | Class Action |
| K10V-1K-C 13396260 | 2013-0893 | Class Action |
| K10V-1K-C 13396259 | 2013-0884 | Class Action |
| K10V-1K-C 13393256 | 2013-0503 | Class Action |
| K10V-1K-C 13396258 | 2013-0509 | Class Action |
| K10V-1K-C 13396233 | 2013-0506 | Class Action |
| K10V-1K-C 13396276 | 2013-0510 | Class Action |
| K10V-1K-C 13396229 | 2013-0507 | Class Action |
| K10V-1K-C 13396232 | 2013-0505 | Class Action |
| K10V-1K-C 13396234 | 2013-0508 | Class Action |
| K10V-1K-C 13403188 | 2013-0504 | Class Action |

The following is the agreed to settlement language relative to the above-cited grievances. It is understood that by this agreement that neither party has waived its positions outlined in the grievances.

The parties agree that the 22 Senior PSEs will be converted using the table below. The converted employees will be placed into UAR positions and will be given opportunity to bid in the next posting after the form 50 is processed by HRSSC. Applicable rate of pay, applicable leave, OOS, pay premiums etc. for hours worked from the date the form 50 is processed, retroactive from date listed on table below "Conversion Sen Date" column. All applicable pay will be subject to normal taxes and withholdings. Employees will be given 60 days from the date the form 50 is processed by HRSSC to complete a benefits package. Benefits will not be retroactive.

## PSE Master Conversion List

|  | LAST | FIRST | MI | EMP ID | SEN DATE CRAFT | Conversion Sen Date |
|---|---|---|---|---|---|---|
| 1 | MAPLE | MARVIN |  | 3716492 | 6/28/2011 | 11/17/2012 |
| 2 | YOUNG SR | THEODORE | G | 3729646 | 7/2/2011 | 11/17/2012 |
| 3 | CRUMP | JEROME | A | 4026758 | 8/27/2011 | 11/17/2012 |
| 4 | FULLER | MARCUS | A | 4026730 | 8/27/2011 | 11/17/2012 |
| 5 | VARGAS | MICHAEL | A | 4108055 | 8/27/2011 | 11/17/2012 |
| 6 | GIBSON | DWIGHT |  | 4151378 | 8/27/2011 | 11/17/2012 |
| 7 | HENLEY | TIAWAN | M | 4152263 | 9/10/2011 | 11/17/2012 |
| 8 | TURNER SR | DWIGHT | M | 4154222 | 9/24/2011 | 11/17/2012 |
| 9 | WHITFIELD | JULIAN | L | 4162746 | 12/3/2011 | 3/23/2013 |
| 10 | MCLEROY SR | JEFFREY |  | 4165754 | 12/17/2011 | 3/23/2013 |

Part1



UNITED STATES
POSTAL SERVICE

|    | LAST | FIRST | MI | EMP ID | SEN DATE CRAFT | Conversion Sen Date |
|----|------|-------|----|--------|----------------|---------------------|
| 11 | WIGGINS | NATHANIEL | T | 4166083 | 12/17/2011 | 3/23/2013 ✗ |
| 12 | LAWSON | RODNEY | | 4166078 | 12/17/2011 | 3/23/2013 |
| 13 | BILLINGER | GREGORY | | 2735754 | 1/14/2012 | 3/23/2013 |
| 14 | TOLES | MICHAEL | E | 4198167 | 10/20/2012 | 3/23/2013 |
| 15 | BROWN | JOSEPH | | 2297927 | 10/20/2012 | 3/23/2013 |
| 16 | COFIELD | YANIS | K | 4198178 | 10/27/2012 | 5/18/2013 |
| 17 | FRETT JR | ELROY | F | 4199709 | 11/3/2012 | 5/18/2013 |
| 18 | TALLEY | CLARENCE | | 4202367 | 11/10/2012 | 5/18/2013 |
| 19 | CHRISTIAN JR | JAMES | C | 4210679 | 12/8/2012 | 6/14/2014 |
| 20 | BARTLETT | SCOTT | I | 4210674 | 12/8/2012 | 6/14/2014 |
| 21 | WHITE | PERRY | L | 4185988 | 12/15/2012 | 6/14/2014 |
| 22 | FREEMAN III | JOHN | W | 4214450 | 12/29/2012 | 6/14/2014 |

√19 Henr

Applicable Regulations & Articles:
Article 39.2.A.11

Please indicate you agree that the above was the final settlement in this case (in this forum) and that there will be no further appeal (in this forum) by signing in the space provided. This agreement constitutes full and final settlement of all issues relating to this grievance, in the grievance process as outlined in Article 15 of the National Agreement between the parties. A copy of this agreement may be submitted to any applicable agency of proceeding to prove the settlement of this grievance, but it cannot be cited by the parties or others as a precedent in other cases or forums involving facts and circumstances pertaining to this particular grievance.

*******************************************************************************************
THE ABOVE CONSTITUTES A FULL AND COMPLETE SETTLEMENT OF THE SUBJECT CASE AND RESOLVES ANY AND ALL OTHER ISSUES PERTAINING THERETO. THIS SETTLEMENT SUPERCEDES PREVIOUS SETTLEMENT DATED JUNE 10, 2014.

Jacquese Thompson
USPS Representative

Darryl Gause
APWU Representative

Date: June 11, 2014

Date: June 11, 2014

Part 2

# (EXHIBIT L)

 **About**

## 440 Fair Labor Standards Act Administration

### 441 Overview

#### 441.1 Federal Statute

The Fair Labor Standards Act (FLSA), as amended, applies to the Postal Service. It is the policy of the Postal Service to comply with is intended to assist Postal Service personnel in complying with the law. To the extent that any provision in ELM 440 appears to be in than provided under the FLSA, the provisions of the FLSA and FLSA regulations are controlling.

#### 441.2 Enforcement

The FLSA authorizes the Department of Labor (DOL) to: (a) enforce compliance with the FLSA; (b) investigate allegations of noncomp unpaid wages or unpaid overtime compensation owed to an employee because of noncompliance. The law also provides for enforcer

#### 441.3 FLSA Poster

All Postal Service facilities are required to conspicuously display the current FLSA poster authorized by the DOL.

**LEGAL**
Privacy Policy ›
Terms of Use ›
FOIA ›
No FEAR Act EEO Data ›

**ON ABOUT.USPS.COM**
Newsroom ›
USPS Service Alerts ›
Forms & Publications ›
Careers ›
Site Index ›

**ON USPS.COM**
USPS.com Home ›
Buy Stamps & Shop ›
Print a Label with Postage ›
Customer Service ›
Delivering Solutions to the Last Mile

Copyright© 2016 USPS. All Rights Reserved.

Pg. 1

Who We Are     What We're Doing     Newsroom     Careers     Doing Business with Us

 **UNITED STATES POSTAL SERVICE.** About

## 434 Overtime and Premium Pay

### 434.1 Overtime

#### 434.11 General

In emergencies or as the needs of the service require, the postmaster or installation head may require employees to perform work tha week.

- a. The overtime limits in 432.32 may not be exceeded.
- b. See 434.13 and 434.14 for the types of compensation for excess hours and eligibility to receive compensation.

#### 434.12 Definitions

Definitions relevant to overtime are as follows:

- a. *Exempt employees* — employees who are serving in positions that are exempt from and are not covered by the overtime prov are administrative, professional, or executive personnel (see 443.3). These include all employees occupying positions that ar Management (OM) system position directory.
- b. *Nonexempt employees* — employees who serve in positions that are covered by the overtime provisions of FLSA (see 443.1 in 434.12a. This includes employees serving in nonexempt positions whose rate retention is based on an exempt position.
- c. *Paid hours* — hours actually worked plus paid time off, as defined below:
    1. *Hours actually worked* — a time that management suffers or permits an employee to work. The hours actually worked or other time on duty. They do not include paid time off as defined below (see also 443.22).
    2. *Paid time off* — paid hours of annual leave, sick leave, holiday leave, court leave, military leave, guaranteed time (no absences where no work is performed for the Postal Service.

    *Note:* These hours are excluded from the determination of FLSA overtime.

#### 434.13 Types of Compensation

##### 434.131 Postal Overtime

*Postal overtime* is compensation paid pursuant to Postal Service regulations and in accordance with applicable provisions of the colle percent of each employee's basic hourly rate for actual work hours in excess of 8 paid hours in a day, 40 paid hours in a service week nonscheduled day.

##### 434.132 FLSA Overtime

*FLSA overtime* is compensation paid in accordance with the FLSA overtime requirement described in 443.

##### 434.133 Penalty Overtime

*Penalty overtime* is compensation paid pursuant to Postal Service regulations to eligible personnel at two times the employee's basic labor agreements.

##### 434.134 FLSA Exempt EAS Additional Pay

*FLSA-exempt EAS additional pay* is compensation directed by Postal Service regulations to be paid to eligible FLSA-exempt employe and applying this rate to each eligible hour worked.

#### 434.14 Eligibility and Coverage

##### 434.141 Eligible for Overtime Pay

Exhibit 434.141a identifies employees who are eligible for postal overtime.

Exhibit 434.141b identifies employees who are eligible for FLSA overtime.

Exhibit 434.141c identifies employees eligible for penalty overtime.

Exhibit 434.141a
**Postal Overtime Pay Eligibility Table**

| | Employee Classification | | |
| --- | --- | --- | --- |
| **Rate Schedule** | **Full-time Regular** | **Part-time Regular** | **Part-time Flexible** |

| | | | |
|---|---|---|---|
| B — Rural Auxiliary | – | – | No |
| C — MESC | Yes | Yes | Yes |
| E — EAS | Yes[2,3] | Yes[2,3] | – |
| F — Postmasters (A–E) | – | Yes[3] | – |
| G — Nurses | Yes | – | Yes |
| K — HQ Op. Services | Yes | – | – |
| L — Postmaster Replacement | – | – | – |
| M — Mail Handlers | Yes | Yes | Yes |
| N — Data Center | Yes[1] | – | Yes[1] |
| P — PS | Yes | Yes | Yes |
| Q — City Carriers | Yes | Yes | Yes |
| R — Rural Carriers | Yes[4] | – | Yes[4] |
| S — PCES | No | – | – |
| T — Tool and Die | Yes | – | Yes |
| Y — Postal Police | Yes | – | Yes |

*Casual employees are covered in RS–E regardless of the bargaining unit they supplement.*

*1. Grades 18 and below only.*

*2. FLSA–nonexempt employees are eligible when required to work on their scheduled days off and have more than 40 paid hours for the week. Str worked until they are eligible for overtime. During the designated Christmas period, FLSA–exempt employees in EAS–23 and below are eligi employees in Mail Processing or Delivery Service functions.*

*3. Postmasters and officers in charge are not eligible, except in two cases:*
*   a. Those who are full-time and nonexempt are eligible for postal overtime when they work a sixth day (see 432.34).*
*   b. A–E postmasters are eligible for postal overtime for actual work hours in excess of 40 paid hours in a service week.*

*4. See special provisions in Rural Carrier contract.*

Exhibit 434.141b
**FLSA Overtime Pay Eligibility Table**

**Employee Classification**

| Rate Schedule | Full-time Regular | Part-time Regular | Part-time Flexible | Casual,* Temporary, and PM Relief |
|---|---|---|---|---|
| B — Rural Auxiliary | – | – | Yes | Yes |
| C — MESC | Yes | Yes | Yes | – |
| E — EAS | Yes[2] | Yes[2] | – | Yes[1] |
| F — Postmasters (A–E) | – | Yes | – | Yes |
| G — Nurses | Yes | – | Yes | Yes |
| K — HQ Op. Services | Yes | – | – | – |
| L — Postmaster Replacement | – | – | – | Yes |
| M — Mail Handlers | Yes | Yes | Yes | – |
| N — Data Center | Yes | – | Yes | – |
| P — PS | Yes | Yes | Yes | – |
| Q — City Carriers | Yes | Yes | Yes | – |
| R — Rural Carriers | Yes[2] | – | Yes | – |
| S — PCES | No | – | – | – |
| T — Tool and Die | Yes | – | Yes | – |
| Y — Postal Police | Yes | – | Yes | – |

*Casual employees are covered in RSC E regardless of the bargaining unit they supplement.*

*1. FLSA–nonexempt employees only.*

*2. See 444 and special provisions in the Rural Carrier contract.*

Exhibit 434.141c
**Penalty Overtime Pay Eligibility Table**

| Rate Schedule | Employee Classification | | | |
|---|---|---|---|---|
| | Full-time Regular | Part-time Regular | Part-time Flexible | Casual,* Temporary, and PM Relief |
| B — Rural Auxiliary | — | — | No | No |
| C — MESC | Yes | Yes | Yes | — |
| E — EAS | No | No | — | No |
| F — Postmasters (A–E) | — | No | — | No |
| G — Nurses | No | — | No | No |
| K — HQ Op. Services | No | — | — | — |
| M — Mail Handlers | No | No | No | — |
| N — Data Center | Yes | — | Yes | — |
| P — PS | Yes | Yes | Yes | — |
| Q — City Carriers | Yes | Yes | Yes | — |
| R — Rural Carriers | No | — | No | — |
| S — PCES | No | — | — | — |
| T — Tool and Die | No | — | No | — |
| Y — Postal Police | No | — | No | — |

*\* Casual employees are covered in RS–E regardless of the bargaining unit they supplement.*

When an employee is eligible for more than one type of overtime during a service week:

a. First, penalty overtime is paid for any qualifying hours;

b. Next, postal overtime is then paid for qualifying hours that are not paid as penalty overtime and;

c. Then, a calculation is made to ensure that at least 150 percent of the employee's regular hourly rate is paid for all hours work FLSA workweek.

**434.142 Assignment of FLSA-Exempt and Nonexempt Work**

An FLSA-exempt employee may perform exempt and nonexempt work during a workweek without affecting the employee's exempt st under the FLSA (29 CFR 541 Subpart H), is exempt work.

The amount of time spent performing exempt work is a factor, but not necessarily the determinative factor, in deciding the FLSA class regularly assigned to perform nonexempt work for more than 50 percent of his or her workweek, the manager should inform the distric the vice president of Employee Resource Management to request an FLSA status assessment.

**434.143 Eligible for FLSA–Exempt EAS Additional Pay**

FLSA special exempt employees in EAS–18 positions and below are eligible for EAS additional pay if authorized to work over 8.5 hou even while on a temporary assignment such as to an OIC position. When authorized work exceeds 8.5 hours on a scheduled day, EA for the authorized work over 8.5 hours. Regular FLSA–exempt employees in EAS–23 positions and below positions except postmaste Christmas period provided they are authorized to work over 8.5 hours on a scheduled day or any hours on a nonscheduled day and tl unit employees in mail processing or delivery functions.

## 434.2 Night Differential

**434.21 Policy**

Night differential is a premium that is paid to eligible employees for all work and paid training or travel time performed between 6:00 p

a. Night differential is paid in addition to any other premiums earned by the employee (see 434.8).

b. In no case can the total night differential hours exceed the total hours for the tour.

c. Night differential does not apply if time between 6:00 p.m. and 6:00 a.m. is due only to late clocking out or early clocking in (s

**434.22 Eligibility**

**434.221 Eligibility for Night Differential**

Exhibit 434.2 shows the employees who are eligible to receive night differential.

Eligible employees who are regularly assigned to a night tour of duty are entitled to receive an equivalent amount of night differential

a. Rescheduled to day work to participate in compensable training.

Pg. 4

b. On court leave.

c. On military leave.

d. In a continuation of pay (COP) status.

e. Rescheduled to day work due to a compensable liability in lieu of placement in a COP status.

f. On administrative leave (bargaining unit employees only).

Exhibit 434.2
**Night Differential Pay Eligibility Table**

| | Employee Classificatior | | |
| --- | --- | --- | --- |
| **Rate Schedule** | **Full-time Regular** | **Part-time Regular** | **Part-time Flexible** |
| B — Rural Auxiliary | – | – | Yes |
| C — MESC | Yes | Yes | Yes |
| E — EAS | Yes[1] | Yes[1] | – |
| F — Postmasters (A–E) | – | No | – |
| G — Nurses | Yes | – | No |
| K — HQ Op. Services | Yes | – | – |
| L — Postmaster Replacement | – | – | – |
| M — Mail Handlers | Yes | Yes | Yes |
| N — Data Center | Yes | – | Yes |
| P — PS | Yes | Yes | Yes |
| Q — City Carriers | Yes | Yes | Yes |
| R — Rural Carriers | No | – | No |
| S — PCES | No | – | – |
| T — Tool and Die | Yes | – | Yes |
| Y — Postal Police | Yes | – | Yes |

* Casual employees are covered in RS–E regardless of the bargaining unit they supplement.

1. Grades 23 and below only, excluding postmasters, officers in charge, postal inspectors, and employees in management development programs. between 6:00 p.m. and 6:00 a.m. During the designated Christmas period, however, FLSA–exempt employees who are eligible for additionai hours between 6:00 p.m. and 6:00 a.m. Night differential is not available on administrative leave.

#### 434.222 Exempt Employees

Eligible exempt employees receive night differential only when part or all of their normal schedule falls within the specified parameters service performed is in addition to the normal service day or when the time worked entitles the employee to EAS additional pay. Durir employees who are eligible for EAS additional pay are also eligible for night differential during paid EAS additional pay hours betweer

#### 434.23 Pay Computation

Eligible employees receive a premium, in addition to their salary, for work performed between 6:00 p.m. and 6:00 a.m. Bargaining uni applicable bargaining agreement. Nonbargaining employees receive an amount equal to 8 percent of their straight–time hourly rate.

### 434.3 Sunday Premium

#### 434.31 Policy

Sunday premium is paid to eligible bargaining unit employees for all work and paid training or travel time performed during a schedule nonbargaining employees receive Sunday premium only for time actually worked on Sunday, provided that the time is part of the emp –exempt additional pay (see Exhibit 434.3). Note that:

a. An employee entitled to Sunday premium may also be entitled to other premiums for the same tour (see 434.8).

b. Bargaining unit employees may not be credited with Sunday premium in excess of the hours worked per tour, of 8.00 hours p

c. Sunday premium does not apply if Sunday time is due only to late clocking out or early clocking in (see 432.462 and 432.464) request, or to a temporary schedule initiated by management if the employee receives out–of–schedule premium or nonbarga

#### 434.32 Eligibility

Exhibit 434.3 describes those employees who are eligible to receive Sunday premium. It is important to note that only those employee to receive the premium. If the employee has not been scheduled, then he or she is not eligible for Sunday premium unless the time w

Exhibit 434.3
**Sunday Premium Pay Eligibility Table**

Pg.5

| Rate Schedule (RSC) | Employee Classification | | | |
|---|---|---|---|---|
| | Full-time Regular | Part-time Regular | Part-time Flexible | Casual,1 |
| B — Rural Auxiliary (RAUX) | — | — | No | |
| C — Mail Equipment Shops/Material Distribution Center (MESC-1)<br>CB — Mail Equipment Shops/Material Distribution Center (MESC-2) | Yes | Yes | Yes | |
| E — Executive and Administrative (EAS) | Yes[2] | Yes[2] | — | |
| F — Postmasters (A–E) | — | No | — | |
| G — Postal Nurses (PNS) | Yes | — | Yes | |
| K — HQ Operating Services (OSD) | Yes | — | — | |
| L — Postmaster Replacement (PMR) | — | — | — | |
| M — Mail Handlers (MH) | Yes | Yes | Yes | |
| N — Information Technology/Accounting Service Centers (IT/ASC) | Yes | — | Yes | |
| P — Postal Service (PS–1)<br>PB — Postal Service (PS–2) | Yes | Yes | Yes | |
| Q — City Carriers (CC) | Yes | Yes | Yes | |
| R — Rural Carriers (RC) | No | — | No | |
| S — Postal Career Executive Service (PCES) | No | — | — | |
| T — Tool and Die Shop (TDS) | No | — | No | |
| Y — Postal Police Officers (PPO) | Yes | — | Yes | |

1 Casual employees are covered in RSC–E (salary table E6) regardless of the bargaining unit they supplement.

2 Grades 23 and below only, excluding postmasters, officers in charge, postal inspectors, and employees in management developmental program:

**434.33 Leave**

If an employee is on leave for any part of the tour, he or she is not entitled to Sunday premium for the leave hours.

The exception is that Sunday premium will be continued while an eligible employee is in continuation of pay (COP) status, or is on mil receive the Sunday premium when the employee is rescheduled due to compensable disability in lieu of placement into COP status.

**434.34 Pay Computation**

Eligible employees receive Sunday premium, in addition to their basic salary, equal to 25 percent of their hourly straight time rate for ε nonbargaining employees, for each hour of work eligible for FLSA–exempt additional pay.

*Note:* Hours worked in excess of 8.00 paid hours on a Sunday by bargaining unit employees are paid as overtime pay, as provided in

## 434.4 Holiday Leave Pay

**434.41 Policy**

**434.411 Holidays Observed**

Provisions for holiday observance are as follows:

a. The following 10 days are observed as holidays:

1. New Year's Day.
2. Martin Luther King Jr.'s Birthday.
3. Washington's Birthday (Presidents' Day).
4. Memorial Day.
5. Independence Day.
6. Labor Day.
7. Columbus Day.
8. Veterans' Day.
9. Thanksgiving Day.
10. Christmas Day.

b. Variations in schedule for holiday observance are as follows:

1. If a holiday falls on an eligible employee's regular scheduled workday, including Saturday or Sunday, the employee o

c. A holiday scheduling premium equal to 50 percent of the amount paid in 434.53a is paid to eligible employees for time actuall holiday (except Christmas) when the holiday schedule is not posted in accordance with national agreements, as follows:

   1. If the schedule is not posted as of Tuesday preceding the service week in which the holiday falls, a full-time regular b holiday or designated holiday, or who volunteers to work on that day, receives *holiday scheduling premium* for each t addition to both holiday leave pay and holiday–worked pay.

   2. In the event that, subsequent to the Tuesday posting period, an emergency situation attributable to Act(s) of God aris excess of that scheduled in the Tuesday posting, full-time regular employees who are required to work or who volunt *scheduling premium*.

   3. When a full-time regular employee who is scheduled to work on a holiday is unable to or fails to work on the holiday, to work the schedule, and the replacement employee is not eligible for *holiday scheduling premium*.

   4. Employees are not eligible for *holiday scheduling premium* while temporarily assigned to nonbargaining positions.

d. For those eligible employees who receive TCOLA (439.1), Christmas–worked pay and the holiday scheduling premium are pa those workweeks when FLSA overtime is earned. In those workweeks when FLSA overtime is not earned, these premiums a

## 434.6 Out–of–Schedule Premium

### 434.61 Policy

#### 434.611 General

Out–of–schedule premium is paid to eligible full-time bargaining unit employees for time worked outside of and instead of their regula a temporary schedule at the request of management.

#### 434.612 Timely Notice

Payment of out–of–schedule premium is dependent on timely notice being given by management of the temporary schedule change,

   a. If notice of a temporary change is given to an employee by Wednesday of the preceding service week, even if this change is of the revised schedule, and out–of–schedule premium is paid for those hours worked outside of and instead of his or her reg

   b. If notice of a temporary schedule change is *not* given to the employee by Wednesday of the preceding service week, the emp Therefore, any hours worked in addition to the employee's regular schedule are not worked "instead of" his or her regular sch –of–schedule premium hours. Instead, they are paid as overtime hours worked in excess of 8 hours per service day or 40 hou

#### 434.613 Application

Out–of–schedule premium hours cannot exceed the unworked portion of the employee's regular schedule. If employees work their ful "instead of" their regular schedule and are not considered as out–of–schedule premium hours.

Any hours worked that result in paid hours in excess of 8 hours per service day or 40 hours per service week are to be recorded as o

#### 434.614 Examples

See Exhibit 434.614.

*Example:* An employee is notified by Wednesday of the preceding service week to work a temporary schedule the following service v regular schedule from 8:00 a.m. to 4:30 p.m. The employee is paid 2 hours out–of–schedule premium for the hours worked from 6:00 worked from 8:00 a.m. to 2:30 p.m. If in this situation the employee continues to work into or beyond the balance of his or her regular paid for hours worked in accordance with Exhibit 434.614.

*Example:* An employee's regular schedule is Monday through Friday and he or she is given a temporary schedule of Sunday through –schedule premium hours provided they are worked instead of the employee's regularly scheduled hours on Friday. If, however, the e Friday, then there can be no out–of–schedule premium hours; the hours worked on Sunday would be paid as regular overtime hours

Exhibit 434.614
Computing Out–of–Schedule Premium Hours

| Hours Worked | Total Work Hours | Out–of–Schedule Premium Hours | Straight Time Hours | Overtime Hours |
|---|---|---|---|---|
| 6:00 AM–2:30 PM | 8 | 2 | 6 | 0 |
| 6:00 AM–3:30 PM | 9 | 1 | 7 | 1 |
| 6:00 AM–4:30 PM | 10 | 0 | 8 | 2 |
| 6:00 AM–5:30 PM | 11 | 0 | 8 | 3 |

#### 434.62 Eligibility

#### 434.621 Eligibility for Out–of–Schedule Premium

Exhibit 434.621 indicates those employees who are eligible to receive out–of–schedule premium while working a qualifying temporary nonbargaining position (see exceptions in 434.622).

Exhibit 434.621
Out–of–Schedule Premium Pay Eligibility Table

| Rate Schedule | Employee Classification | | | |
|---|---|---|---|---|
| | | | | |

| | Full-time Regular | Part-time Regular | Part-time Flexible | Casual,* Temporary and PM Relief |
|---|---|---|---|---|
| B — Rural Auxiliary | – | – | No | No |
| C — MESC | Yes | No | No | – |
| E — EAS | No[2] | No | – | No |
| F — Postmasters (A–E) | – | No | – | No |
| G — Nurses | Yes | – | No | No |
| K — HQ Op. Services Div. | Yes | – | – | – |
| L — Postmaster Replacement | – | – | – | No |
| M — Mail Handlers | Yes | No | No | – |
| N — Data Center | Yes[1] | – | No | – |
| P — PS | Yes[3] | No | No | – |
| Q — City Carriers | Yes[3] | No | No | – |
| R — Rural Carriers | No | – | No | – |
| S — PCES | No | – | – | – |
| T — Tool and Die | No | – | No | – |
| Y — Postal Police | Yes | – | No | – |

* Casual employees are covered in RS–E regardless of the bargaining unit they supplement.

1. Grades 18 and below when the change exceeds 1 hour and lasts for more than 1 week.

2. See 434.7 for coverage under the Nonbargaining Rescheduling Premium.

3. Employees in the clerk–craft are not eligible for out–of–schedule premium when detailed to a nonbargaining position.

### 434.622 Exceptions

Eligible employees are not entitled to out–of–schedule premium under the following conditions:

a. When detailed to a postmaster position as officer in charge.

b. When detailed to a rural carrier position.

c. When detailed to an ad hoc position, for which the employee applies and is selected, when the core responsibilities of the po:

d. When detailed to either a bargaining unit or nonbargaining position in grade 19 and above.

e. When attending a recognized training session that is a planned, prepared, and coordinated program or course.

f. When assigned to light duty according to the provisions of the collective bargaining agreement or as required by the Federal I

g. When allowed to make up time missed due to tardiness in reporting for duty.

h. When in accord with and permitted by the terms of a bid.

i. When a request for a schedule change is made by the employee for personal reasons and is agreed to by the employee's su| representative.

j. When the collective bargaining agreement that covers the employee states that employees detailed to nonbargaining unit po:

k. When the assignment is made to accommodate a request for intermittent leave or a reduced work schedule for family care or

### 434.63 Pay Computation

Provisions concerning pay computation are as follows:



a. Out–of–schedule premium is paid to eligible personnel in addition to the employee's hourly rate and at 50 percent of the hour day or 40 hours in a service week.

b. For those eligible employees who receive TCOLA (439.1), this premium is paid at 50 percent of the employee's rate, plus TC workweeks when FLSA overtime is not earned, this premium is calculated in accordance with 434.63a.

c. All leave paid to an employee who is in an out–of–schedule status is paid at the employee's straight time rate.

## 434.7 Nonbargaining Rescheduling Premium

### 434.71 Policy

Nonbargaining rescheduling premium is paid to eligible nonbargaining unit employees for time actually worked outside of and instead calendar days notice of the schedule change is given. It is not paid beyond the 4th calendar day after the notice of schedule change i: accommodate an employee's request.

# (EXHIBIT M)

# 2013 DRIVER RETIREMENT CHART

| MONTH | NUMBER OF DRIVERS | DRIVER SALARY'S |
|-------|-------------------|-----------------|
| JANUARY | 19 | $60,000.00 |
| FEBRUARY | 19 | $60,000.00 |
| MARCH | 19 | $60,000.00 |
| APRIL | 19 | $60,000.00 |
| MAY | 19 | $60,000.00 |
| JUNE | 20 | $60,000.00 |
| JULY | 20 | $60,000.00 |
| AUGUST | 21 | $60,000.00 |
| SEPTEMBER | 21 | $60,000.00 |
| OCTOBER | 21 | $60,000.00 |
| NOVEMBER | 21 | $60,000.00 |
| DECEMBER | 21 | $60,000.00 |

### YEAR 2013 SAVINGS: $1,200,000.00

# 2014 DRIVER RETIREMENT CHART

| | | |
|---|---|---|
| JANUARY | 21 | $60,000.00 |
| FEBRUARY | 21 | $60,000.00 |
| MARCH | 21 | $60,000.00 |
| APRIL | 21 | $60,000.00 |
| MAY | 21 | $60,000.00 |
| JUNE | 21 | $60,000.00 |
| JULY | 21 | $60,000.00 |
| AUGUST | 21 | $60,000.00 |

YEAR 2014  SAVINGS: $630,000.00

2013-2013 TOTAL SAVINGS $1,830,000.00

# (EXHIBIT N)

# **COMMUNICATION LOGS**

1. ON AUGUST 25, 2015, TRANS MANAGER MS. KENYATTA REYNOLDS ALONG WITH LABOR RELATIONS SPECIALIST STEPHANIE C. ROBERTS ISSUED BLANK BACK PAY FORMS FOR THE PLAINTIFF TO SIGN. PLAINTIFF REFUSED TO SIGN THE BLANK FORM DUE TO DEFENDANT NOT PAYING BACK PAY CORRECTLY THE FIRST TIME.

2. ON NOVEMBER 5, 2015, LABOR RELATIONS SPECIALIST MS. STEPHANIE ROBERTS SENT ANOTHER BLANK BACK PAY FORMS FOR THE PLAINTIFF TO SIGN. PLAINTIFF REFUSED TO SIGN THERE AGAIN DUE TO THE DEFENDANT NOT PAYING BACK PAY CORRECTLY.

3. ON NOVEMBER 10, 2015 APPOXIMATELY ABOUT 11:30 AM PLAINTIFF SPOKE WITH MS. STEPHANIE ROBERTS IN REGARDS TO HER REQUEST OF SIGNING THE BLANK FORMS AND THE PLAINTIFFS BACK CLAIM. AFTER I INFOMED MS. ROBERTS THAT I WAS NOT COMFORTALBE SIGNING A BLANK FORM, SHE REQUESTED THAT I ONLY FILL OUT THE BACK PAY DATE AND SEND IT BACK. I ASK MS. ROBERTS AT THIS TIME HOW FAR ALONG SHE WAS, SINCE TWO MONTHS PASSED SINCE SHE SENT OUT THE FIRST BLANK FORM. SHE INFORMED SHE WAS STILL ON THE FIRST ONE. DURRING THIS TIME, MS. ROBERTS INFOMED ME OF ALL SHE HAD TO FIGURE UP AND HOW SHE WAS FIGURING IT UP.

4. IN MARCH OF 2016, PLAINTIFF DECIDED TO DO A FOLLOW-UP CALL, WHICH IS NOW 6 MONTHS LATER. PLAINTIFF SPOKE WITH

MS. STEPHANIE ROBERTS FOR AND UPDATE. MS. STEPHANIE ROBERTS INFORMED ME SHE WAS STILL ON THE FIRST ONE. MS. ROBERTS THEN STARTED TO EXPLAIN TO ME, ALL OF THE THINGS WE HAVE NOT BEEN PAID AND WHO SHE WAS FIGURING UP HOURS FOR. SHE ALSO EXPLAINED HOW SHE WAS ON LIGHT DUTY AND SHE WAS THE ONLY ONE WORKING ON OUR BACKPAY AND EVERYONE ELSE FROM THE DISTRICT. THIS IS 6 MONTHS LATER.

5. ON MAY 25, 2016 PLAINTIFF DECIDED TO DO ANOTHER FOLLOW-UP CALL TO MS. ROBERTS FOR AN UPDATE. TOTALLY, IT HAS BEEN 8 MONTHS LATER AND MS. ROBERTS ONCE AGAIN INFORMS ME SHE IS STILL ON THE FIRST ONE. ONCE AGAIN MS. ROBERTS INFORMS ME OF THE PROCESS ON HOW SHE HAS TO FIGURE UP OUR HOURS AND WHAT WE HAVE NOT BEEN PAID. THEN SHE INFORMS ME THAT SHE'S THE ONLY ONE WORKING ON OUR BACK PAY ALONG WITH EVERYONE ELSE IN THE DISTRICT AMOUNG OTHER DUTIES THAT SHES REQUIRED TO DO. AFTER THIS PHONE CALL I GOT THE FEELING SHE HAS NOT BEEN WORKING ON ANYTHING AND I ALSO GOT THE FEELING THE DEFENDANT HAS NO INTENTIONS ON PAYING.

**(EXHIBIT O)**



**American Postal Workers Union, AFL-CIO**

# APWU Web News Articles

# Union Wins $56 Million Remedy for Postmasters Performing Craft Work

**WEB NEWS ARTICLE #: 226-2014**

12/08/2014 - The APWU reached a $56 million <u>settlement with the USPS on Dec. 5</u> to resolve a long-standing dispute over postmasters and supervisors in small offices performing bargaining unit work.

The agreement includes provisions that are intended to prevent future violations of the limits on the number of hours managerial personnel may spend performing craft duties. Most notably, it includes a mechanism for reporting and monitoring the amount of hours involved.

The agreement also makes it easier to enforce the contract. Clerks no longer have to fear reprisals for filing a grievance, as the contract can now be enforced without a union officer having to set foot in an office.

## Recording Postmaster Hours

All hours that postmasters and supervisors in affected offices spend working alone will be considered time they spent staffing the window.

When they work on the window in conjunction with a clerk, they will be charged for all time spent, from the moment they log into POS or similar window technology until they perform their end-of-day report in POS or similar technology. (This requires completion of a PS Form 1412.)

Postmasters and supervisors will be charged with non-window bargaining unit time for hours spent using TACS clerk operation numbers, the Mail Arrival Profile (MAP) report and the Facility Database Report.

## Reports to be Posted Online

# (EXHIBIT P)

# NATHANIEL T. WIGGINS (North Metro)

INSTRUCTIONS FOR BACK PAY FORMS

1. On <u>Form 8038</u> –fill out the form <u>COMPLETELY</u>, and sign the back of the form.   Back Pay Perive From: 11/17/2012 – 1/3/2014

2. On <u>Form 8039</u> – The only thing needed on this form is your signature on the last page.

3. On <u>TSP-1 Form</u> (Thrift Savings Plan Form):

   • List your Social Security Number in <u>Section 1</u> of the form.

   • If you want to participate in the TSP during the back pay period, then fill out <u>Section II</u> of the TSP-1Form indicating either the percentage (%) or the whole dollar amount you would like taken out.

   • If indicated on Form 8038 that you do <u>NOT</u> wish to participate in the TSP, then check the top box next to the #10 on the TSP-1.  Then sign by #11.



**UNITED STATES POSTAL SERVICE ®**

**Employee Statement To Recover Back Pay**

**INSTRUCTIONS:** An employee may receive payment of back pay compensation authorized by: (1) a settlement agreement, arbitration award, or agency or court decision in the case of a contested personnel action; (2) a rescission in the case of an uncontested personnel action; or (3) a United States Postal Service® approval of back pay in the case of an erroneous retirement determination.

If you have been authorized to receive back pay compensation by one of the methods shown above, before your back pay claim can be processed, you must:

    a.   Complete this form.

    b.   Provide all required supporting documentation. Attach additional pages as necessary, noting on each attached page the question to which it relates.

## A. Employee Identification

**Name (Last, First, MI)**
Wiggins, Nathaniel T.

**Claimant's EIN (Employee ID)**
04166083

**Address (Number, street, box, ste./apt. no.)**
1671 Brentwood xing

**City**
Conyers GA 30013

**State** GA

**ZIP+4®** 30013

**Telephone No. (Include area code)** 404-641-5921

**Current Position Title** TTO

**Designation/Activity Code (DES/ACT)** 13-5

**Back Pay Period: From (MM/DD/YYYY)** 03/23/2013

**Back Pay Period: To (MM/DD/YYYY)** 08/09/2014

**Employing Office Finance No.** 12-0441

**Employing Office Telephone No. (Include area code)** 770-717-3792

**Employing Office Address (Number, street, box, ste./apt. no.)**
1605 Boggs Rd.

**City**
North Metro

**State** GA

**ZIP+4** 30026-9998

**USPS® Labor Relations or Human Resources Contact**
Stephanie C. Roberts

**USPS Contact Telephone No. (Include area code)** 770-935-2313

## B. Statement Questions

**Employment** – Questions 1 – 4

1. **Did you seek outside employment during the back pay period?** ☐ Yes ☒ No

   **NOTE:** Outside employment is employment you obtained during the back pay period.

   **NOTE:** Postal Service™ employees eligible for veterans' preference are not required to make reasonable efforts to obtain other employment while pursuing an administrative appeal with the Merit Systems Protection Board (MSPB).

       If YES, and if no outside employment was obtained for all or part of the back pay period, you must furnish the information required below based on the type of personnel action and the length of the back pay period.

   a.   SEPARATIONS AND INDEFINITE SUSPENSIONS. If the back pay claim is for a period of separation or indefinite suspension, you must furnish the following:

       (1)   If the back pay period is 45 days or less, you must the answer questions on this form.

       (2)   If the back pay period is more than 45 days but less than 6 months, you must provide a written explanation of the reasons outside employment was not obtained for all parts of the back pay period except for the first 45 days.

       (3)   If the back pay period is 6 months or more, you must provide detailed information concerning the efforts you made to obtain other employment for all parts of the back pay period except for the first 45 days. Please provide the following information for **each** employer:

Questions 1 - 4 continued on Page 2

**Other Income** – *Questions 5 – 7a & b*

5. **Did you receive unemployment compensation during the back pay period?**   ☐ Yes  ☑ No

   If YES, identify the state(s) from which unemployment compensation was received, date(s) covered, and amount(s) received, and attach **an earnings statement from each state employment security agency.**

   | STATE FROM WHICH COMPENSATION RECEIVED | STARTING DATE | ENDING DATE | GROSS AMOUNT RECEIVED |
   |---|---|---|---|
   | | | | $ |
   | | | | $ |
   | | | | $ |
   | | | | $ |
   | | | | $ |
   | | | | $ |

   *Attach your earnings statements.*

6. **Did you receive worker's compensation for any time during the back pay period?**   ☐ Yes  ☑ No

   If YES, note whether you received full or partial compensation, identify the date(s) covered and amount(s) received, and attach documentation of the workers' compensation payments received.

   | FULL OR PARTIAL | STARTING DATE | ENDING DATE | GROSS AMOUNT RECEIVED |
   |---|---|---|---|
   | | | | $ |
   | | | | $ |
   | | | | $ |
   | | | | $ |
   | | | | $ |

   *Attach documentation.*

7a. **Did you receive any annuity payments from the federal government during the back pay period?**   ☐ Yes  ☑ No

   If YES, write in your Civil Service Annuity (CSA) retirement account number _____ .
   Identify the date(s) covered and amount(s) received.

   | STARTING DATE | ENDING DATE | GROSS AMOUNT RECEIVED |
   |---|---|---|
   | | | $ |
   | | | $ |
   | | | $ |

   **NOTE:** The amount will be deducted automatically from the back pay award and transmitted to the Office of Personnel Management (OPM) to be applied to your indebtedness to the federal retirement system and restore the applicable retirement credits.

7b. **Did you make a voluntary withdrawal of deposits made to your CSRS or FERS retirement account?**   ☐ Yes  ☑ No

   If YES, please indicate the amount withdrawn $ _____ .

   **NOTE:** The amount will be deducted automatically from the back pay award and transmitted to the Office of Personnel Management (OPM) to be applied to your indebtedness to the federal retirement system and restore the applicable retirement credits.

   *Attach additional sheets if necessary.*

Pg.3

---

***Thrift Savings Plan** – Questions 10a – 10c continued*

**10b. Do you want to participate in the Thrift Savings Plan (TSP) during the back pay period?**                                                                ☐ Yes  ☑ No

If YES, you must provide TSP-1 Forms for deductions for participation during the back pay period.

**Note:** The TSP-1 Forms cover only the back pay period.  Upon your return to work you must access *PostalEASE* if you wish to participate in TSP and have contributions deducted from your current earnings.

*Attach Form(s) TSP-1 and/or Form(s) TSP-1c.*

**10c. Did you make one or more Financial Hardship In-Service Withdrawals from your TSP account?**                                                              ☐ Yes  ☑ No

If NO, go to Question 11:

If YES:

How many Financial Hardship In-Service Withdrawals did you make?_____

What is your eligibility date to resume TSP contributions?_____

**Note:** Employees are excluded from making TSP contributions for six months (13 pay periods) after receiving a Financial Hardship In-Service Withdrawal.  To determine your eligibility date, see the notice you received from the TSP at the time your most recent financial hardship in-service withdrawal was processed.  For more information, contact the Human Resources Shared Services Center, or the TSP at 1-877-968-3778.

*Attach Form(s) TSP-1 and/or Form(s) TSP-1c with the effective date as your eligibility date.*

---

***Flexible Spending Accounts** – Question 11a - 11c*

**11a. Were you enrolled in the Flexible Spending Account (FSA) program prior to the back pay period?**                                                          ☐ Yes  ☑ No

**11b. If the answer to 11a is Yes, did your FSA participation end because of reaching eight consecutive pay periods of LWOP or because of termination associated with the back pay?**                                                              ☐ Yes  ☑ No

**11c. If you answered Yes to 11b, you have two options.  Please select either one of the options below (but not both).**

1. **Do nothing.** If you choose to do nothing, any outstanding invoice for FSA contributions applicable to the back pay period (up to eight consecutive full pay periods) will be adjusted and the amount deducted from your back pay award.  You will be eligible for reimbursement from FSA for any qualified claims for expenses for eligible services or items you received through the ending date of FSA participation as it occurred during the back pay period.

   Do you choose to do nothing?                                               ☐ Yes  ☑ No

2. You can choose to have your FSA participation restored up to the balance of the current Plan year, which ends on December 31 (or, if you subsequently separated from Postal Service employment, the FSA plan year ends the day after your separation).  If you choose this option, *in addition to any outstanding invoice for FSA contributions applicable to the back pay period*, you will owe FSA contributions for the additional term of participation and can submit claims for reimbursement for eligible expenses you incurred through the last day of the current Plan year.  (Beginning December 31, 2005, if you were an FSA participant on December 31 of each year you may also file claims for expenses for eligible services or items you received during the grace period for each plan year, which is the following January 1 through March 15.)

   Do you want to restore your FSA participation for the balance of the Plan year?   ☐ Yes  ☑ No

**Note:** If you missed FSA Open Season enrollment during the back pay period and would like to begin participation now, please contact the Human Resources Shared Services Center.

PS Form **8038**, April 2009, Page 5 of 6

Pg. 4

# UNITED STATES POSTAL SERVICE ®

## Back Pay Decision/Settlement Worksheet

**Instructions:** This form is used to submit a claim for payment of back pay compensation authorized by (1) a settlement agreement, arbitration award, or agency or court decision in the case of a contested personnel action; (2) a rescission by management in the case of an uncontested personnel action; or (3) a Postal Service™ approval of back pay in case of an erroneous retirement determination.

The claimant, the Postal Service certifying officials, and the Postal Service final approval authority must all sign this form to acknowledge that they have reviewed its contents and agree with the statements made on this form. *A form missing any of the three signatures will be returned to the originating office.*

## A. Claimant Identification

| Claimant Name *(Last, First, MI)* | | Employing Office Address *(Number, street, suite, etc.)* | | |
|---|---|---|---|---|
| **Designation/Activity Code** *(DES/ACT)* | **Claimant EIN** *(Employee ID)* | | | |
| USPS® Contact Name *(Last, First, MI)* | | City | State | ZIP+4® |
| USPS Contact Office Address *(Number, street, suite, etc.)* | | Employing Office Telephone Number *(including area code and extension)* | | |
| City | State | ZIP+4 | USPS Contact Telephone Number *(including area code and extension)* | |

## B. Claim Information

| Back Pay Period: From *(MM/DD/YYYY)* | Back Pay Period: To *(MM/DD/YYYY)* | Finance Number to Be Charged | Date of Settlement, Decision, Ruling or Erroneous Retirement Determination *(MM/DD/YYYY)* |
|---|---|---|---|

Does this settlement or decision constitute, or include, a lump sum payment? *(If yes, please state amount and relevant pay period (PP/YY).)*

- ☐ No
- ☐ Yes    $ _____

    Relevant Pay Period _____ / _____

Did this settlement or decision award court costs or attorneys' fees? If yes, please provide the amount, payee(s) names, mailing addresses, and tax identification number(s) (TIN).

- ☐ No
- ☐ Yes

**NOTE:** Attach additional information as necessary.

| Claim Category | Employee Status During Back Pay Period | Forum for Settlement or Decision |
|---|---|---|
| ☐ Contested Personnel Action<br>  ☐ Settlement<br>  ☐ Decision<br>☐ Rescission<br>☐ Erroneous Retirement Determination Approved for Back Pay<br>☐ Other *(specify):* _____<br>_____<br>_____ | ☐ LWOP<br>☐ Separated<br>☐ Denied Employment<br>☐ Duty Status Unchanged<br>☐ Separated Erroneously for Retirement<br>☐ Other *(specify):* _____<br>_____ | ☐ Pre-arbitration<br>☐ Pre-trial<br>☐ Equal Employment Opportunity Commission (EEOC)<br>☐ Merit Systems Protection Board (MSPB)<br>☐ Arbitration Decision<br>☐ Court Decision<br>☐ Other *(specify):* _____<br>_____<br>_____ |

## C. Interest and Reimbursable Expenses

Is interest expressly awarded in the settlement?

- ☐ No
- ☐ Yes

**NOTE:** Interest is computed after the claim has been processed and is paid by a separate check.

Is any portion of this claim for compensatory damages? *(If yes, please state amount.)*

- ☐ No
- ☐ Yes    $ _____

Is any portion of this claim for reimbursable expenses (such as per diem and/or mileage)? *(If yes, please state amount.)*

- ☐ No
- ☐ Yes    $ _____

**NOTE:** Expenses must be substantiated by expense report.

PS Form **8039**, April 2009, Page 1 of 5  PSN: 7530-03-000-3789

Pg. 5

## D. Compensation from the Postal Service and Other Sources

**(1)** Is the claimant a former Postal Service employee who received a terminal payout for accrued annual leave upon separation? *(If yes, please enter the gross dollar amount and date paid.)*

☐ No

☐ Yes    Amount *(Gross)* $ _____

           Date Paid *(MM/DD/YYYY)* _____

**(2)** Is the claimant a former Postal Service employee who was overdrawn for annual leave upon separation and therefore had an invoice (Notice of Demand) issued? *(If yes, please enter the gross dollar amount.)*

☐ No

☐ Yes    Amount *(Gross)* $ _____

**(3)** Did the claimant receive **workers' compensation** during the back pay period? *(If yes, list date(s) verified by the U.S. Department of Labor in the columns below.)*

☐ No

☐ Yes

| Date From (MM/DD/YYYY) | Date To (MM/DD/YYYY) | Gross Amount Received $ |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |

**NOTE:** Attach additional information if necessary.

**(4)** Did the claimant receive **unemployment benefits** during the back pay period? *(If yes, list date(s) verified by state employment security agencies in the columns below.)*

☐ No

☐ Yes

    If yes, which state(s)? _____

| Date From (MM/DD/YYYY) | Date To (MM/DD/YYYY) | Gross Amount Received $ |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |

**NOTE:** Attach additional information if necessary.

**(5a)** Did the claimant obtain **outside employment** during the back pay period? *(If yes, list date(s) in the columns below.)*

☐ No

☐ Yes

| Date From (MM/DD/YYYY) | Date To (MM/DD/YYYY) | Gross Amount Received $ |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |

**NOTE:** Outside employment is employment the employee obtained during the back pay period.

**(5b)** If the answer to **outside employment** is no, was the claimant ready, willing, and able to work?

☐ No

☐ Yes

**NOTE:** If the claimant was ready, willing, and able to work but failed to seek outside employment, the claimant will be denied back pay compensation, subject to the provisions of the *Employee and Labor Relations Manual* (ELM) 436.2, limitations. Please list any period(s) of time to be disallowed from the back pay award in Section F below.

**(6a)** Was the claimant **self-employed** during the back pay period?

☐ No

☐ Yes

**(6b)** If yes, report the difference between what was earned in the 6-month period prior to the back pay period and what was earned during the back pay period.

    $ _____ *(Gross)*

**NOTE:** For more information, see IRS Publications 334, *Tax Guide for Small Businesses*, and 535, *Business Expenses*.

**(7a)** Did the claimant have **secondary employment** during the back pay period?

☐ No

☐ Yes

**NOTE:** Secondary employment is employment that the claimant had while working for the Postal Service directly prior to the back pay period and that would have continued even if the claimant had remained working for the Postal Service.

**(7b)** If yes, did work hours of **secondary employment** increase during the back pay period?

☐ No

☐ Yes

    If yes, report any increase between what was earned in the 6 months prior to the back pay period and during the back pay period.

    Gross Increase Amount $ _____

Pg.6

## E. Benefit Elections

**Health Insurance**

☐ No Coverage
☐ Enrollment Continued (Never Terminated)
☐ Retroactive Reinstatement
☐ Enroll as a New Employee

Plan Code: _____

Effective Date: _____

**Thrift Savings Plan**

☐ No Participation
☐ Retroactive Reinstatement

Contribution Rate (%) _____

Or $ _____ per pay period

Effective Date: _____

**NOTE:** Attach copies of the TSP Election form(s) covering the back pay period. Upon returning to work, the claimant must access *PostalEase* if the claimant wishes to participate in TSP and have contributions deducted from current earnings.

**Retirement Benefits**

(1a) Did the claimant receive any annuity payments from the federal government during the back pay period?

☐ No

☐ Yes

If yes, please enter the claimant's Civil Service Annuity (CSA) retirement account number_____ and report the amount(s) received.

| Date From (MM/DD/YYYY) | Date To (MM/DD/YYYY) | Gross Amount Received $ |
|---|---|---|
| | | |
| | | |
| | | |

**NOTE:** Attach additional information if necessary.

**NOTE:** The above amount(s) will be deducted automatically from the back pay award and electronically transmitted to the Office of Personnel Management (OPM) to satisfy the claimant's indebtedness and restore applicable retirement credit.

**Flexible Spending Accounts**

☐ Claimant was not participating in FSA prior to back pay award.

☐ Claimant was participating in FSA, but chose Option #1 on PS Form 8038 not to have participation restored for remainder of Plan year. (Claimant will be invoiced for any FSA contribution arrearage up to eight pay periods.)

☐ Claimant chose Option #2 on PS Form 8038 to have FSA participation restored up to the balance of the Plan year. (Claimant will owe additional FSA contributions for the additional term of participation.)

☐ Claimant missed FSA Open Season during the back pay period and has been advised to contact the Human Resource Shared Services Center if New Enrollment (as Belated Enrollment) is desired.

**Leave Benefits**

☐ No Leave Benefits
☐ Full Leave Benefits
☐ Partial Leave Benefits

If "partial leave benefits" is checked, please explain below:

_____

_____

_____

**NOTE:** Unless specifically addressed in the settlement or decision, claimants who receive a lump sum payment typically do not have leave benefits credited for the back pay period. Alternatively, unless stated otherwise in the settlement or decision, claimants who receive other than lump sum disbursements are typically credited with full leave benefits up to the maximum allowable carry-over, as would have accrued if they had been active employees in pay status during the back pay period.

(1b) Did the claimant make a voluntary withdrawal of retirement funds, either CSRS or FERS?

☐ No

☐ Yes    Amount $ _____

**NOTE:** The above amount(s) will be deducted automatically from the back pay award and electronically transmitted to the Office of Personnel Management (OPM) to satisfy the claimant's indebtedness and restore applicable retirement credit.

**Life Insurance**

Eligibility for life insurance coverage after a return to pay and duty status is determined by the law and regulations for the Federal Employees Group Life Insurance (FEGLI) Program, administered by the Office of Personnel Management (OPM). For detailed information on how FEGLI handles coverage in such situations, and what options are available to a Postal Service employee, see ELM 436.5, Life Insurance Coverage.

## F. Periods Disallowed

For Failure to Seek Outside Employment *(List dates below.)*

| | |
|---|---|
| | |
| | |
| | |
| | |

Claimant Unable to Perform Postal Service Job and Did Not Elect to Substitute Annual or Sick Leave, per ELM 510 *(List dates below.)*

| | |
|---|---|
| | |
| | |
| | |
| | |

## G. Salary Progression

If award is to make the employee whole, all salary history corrections must be made before submission of back pay documents to the Eagan ASC for processing (e.g., step deferments for LWOP during back pay period should be canceled). A copy of the revised service history is acceptable.

## H. Work Schedule

| Please complete the following information: | Nonscheduled Days | Scheduled Days |
|---|---|---|
| Tour start time: _____ | ☐ Saturday | ☐ Saturday |
| | ☐ Sunday | ☐ Sunday |
| Tour end time: _____ | ☐ Monday | ☐ Monday |
| | ☐ Tuesday | ☐ Tuesday |
| Lunch period: _____ | ☐ Wednesday | ☐ Wednesday |
| | ☐ Thursday | ☐ Thursday |
| Rural Carriers — Evaluated Weekly Hours: _____ | ☐ Friday | ☐ Friday |

**Instructions:** In the sheet below, enter the paid hours that would have occurred during the back pay period had the claimant worked. For employees with flexible work schedules, complete all the applicable columns for the 13 pay periods prior to removal, separation, or extended LWOP, per ELM 436. If the claimant did not work 13 pay periods prior to removal, separation, or extended LWOP, list as many pay periods as are available.

| Year | PP | Week | Work Hours (52) | Overtime (53) | Night Shift Differential (54) | Holiday Work (57) | Holiday Leave (58) | Sunday Premium (72) | Annual Leave (55) | Sick Leave (56) | Other (Please specify) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 | | | | | | | | | |
| | | 2 | | | | | | | | | |
| | | 1 | | | | | | | | | |
| | | 2 | | | | | | | | | |
| | | 1 | | | | | | | | | |
| | | 2 | | | | | | | | | |
| | | 1 | | | | | | | | | |
| | | 2 | | | | | | | | | |
| | | 1 | | | | | | | | | |
| | | 2 | | | | | | | | | |
| | | 1 | | | | | | | | | |
| | | 2 | | | | | | | | | |
| | | 1 | | | | | | | | | |
| | | 2 | | | | | | | | | |
| | | 1 | | | | | | | | | |
| | | 2 | | | | | | | | | |
| | | 1 | | | | | | | | | |
| | | 2 | | | | | | | | | |
| | | 1 | | | | | | | | | |
| | | 2 | | | | | | | | | |
| | | 1 | | | | | | | | | |
| | | 2 | | | | | | | | | |
| | | 1 | | | | | | | | | |
| | | 2 | | | | | | | | | |
| | | 1 | | | | | | | | | |
| | | 2 | | | | | | | | | |

Pg. 8

## I. Special Instructions

Please list any special instructions: *(e.g., mailing instructions or joint name on payments).*

NOTE: Back pay awards are typically paid via a paper check mailed to the address of record for the finance number expensed. Alternative mailing arrangements are not available unless a settlement or decision specifically directs other mailing procedures, or the payment is for interest, non-wage income, or reimbursable expenses.

## J. Signatures

| Claimant's Name *(please print)* | Signature | | Date *(MM/DD/YYYY)* |
|---|---|---|---|
| Certifying Official's Name and Title *(please print)* | Signature | | Date *(MM/DD/YYYY)* |
| Certifying Official's Mailing Address *(Number, street, suite, etc, if different from USPS contact address on page 1)* | City | State | ZIP+4® |
| | Certifying Official's Telephone Number *(including area code and extension)* | | |
| Final Approving Authority Name and Title *(please print)* | Signature | | Date *(MM/DD/YYYY)* |

## K. Privacy Act Statement

Your information will be used to process your back pay claim. Collection is authorized by 39 U.S.C. 401, 409, 410, 1001, 1003, 1004, 1005, and 1026; and 29 U.S.C. 2601 *et seq.* Providing this information is voluntary, but if not provided, we may not process your back pay claim.

We may only disclose your information as follows: in relevant legal proceedings; to law enforcement when the U.S. Postal Service (USPS) or requesting agency becomes aware of a violation of law; to a congressional office at your request; to entities or individuals under contract with USPS; to entities authorized to perform audits; to labor organizations as required by law; to federal, state, local, or foreign government agencies regarding personnel matters; to the Equal Employment Opportunity Commission; to the Merit Systems Protection Board or Office of Special Counsel; and to federal, state, or local governments administering benefit or other programs to conduct a computer match to verify eligibility, indebtedness, or compliance with requirements of the program.

## L. Mailing Instructions

If this claim is (1) a pre-arbitration, agency, or pre-trial settlement with less than one pay period of hours adjustments (i.e., less than 80 hours), or (2) an agency, court, or arbitration decision with a lump sum payment of less than $10,000 or with less than one pay period of hours adjustments:

Mail to: **Accounting Services**
**Payroll Services – Pay Location 9631**
**2825 Lone Oak Parkway**
**Eagan MN  55121-9631**

Otherwise mail to: **Accounting Services**
**Financial Processing – Pay Location 9616**
**2825 Lone Oak Parkway**
**Eagan MN  55121-9616**